NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                  Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 23586 | Email | 4/7/2022 9:49 AM | White, Jennifer L. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 2 | | 23600 | Email | 4/5/2022 5:47 PM | O'Brien, Colleen E. | White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 3 | | 23604 | Email | 4/6/2022 10:13 AM | McVay, Brad R. | White, Jennifer L. <Jennifer.White@dos.myflorida.com> | RE: Request for information from investigator re 3P 19-53 | RE: Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding an investigation. |
| 4 | | 23628 | Email | 4/5/2022 4:21 PM | White, Jennifer L. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 5 | | 23660 | Email | 7/13/2022 1:49 PM | Buse, Stephanie | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | FW: Request for information from investigator re 3P 19-53 | FW Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 6 | | 23664 | Email | 4/7/2022 9:36 AM | White, Jennifer L. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 7 | | 23713 | Email | 7/16/2022 10:10 AM | Buse, Stephanie | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 8 | | 23863 | Email | 4/5/2022 4:10 PM | White, Jennifer L. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Request for information from investigator re 3P 19-53 | RE Request for information from investigator re 3P 19-53.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an investigation. |
| 9 | | 55764 | Email | 4/4/2023 11:18 AM | Kennedy, Jennifer L. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Email chain containing communication with counsel regarding analysis of proposed legislation. |
| 10 | | 55780 | Email | 1/13/2023 10:49 AM | McVay, Brad R. | Schuessler, Pierce W. <Pierce.Schuessler@dos.myflorida.com> | Election Fraud items | Election Fraud items.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding election fraud. |
| 11 | | 56017 | Email | 4/4/2023 11:19 AM | Kennedy, Jennifer L. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | FW: Elections Bill 2023 | FW Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 12 | | 56020 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 mmedits.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 13 | | 56129 | Email | 4/11/2023 7:39 AM | Kelly, Alex | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Requested material | RE Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |
| 14 | | 56189 | Email | 1/2/2023 2:46 PM | Matthews, Maria I. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | FW: Proposal Legislation for 2023 | FW Proposal Legislation for 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Forward of communication with counsel regarding proposed legislation. |
| 15 | | 56352 | Email | 1/13/2022 11:21 AM | Schuessler, Pierce W. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | FW: Election Fraud items | FW Election Fraud items.msg | Attorney-Client Privilege | Withheld | Internal forward of a communication with counsel regarding election fraud. |
| 16 | | 56461 | Word | 12/31/9999 7:00 PM | | | | Draft Legislation Proposal 2023.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to forwarded communication with counsel. |
| 17 | | 56478 | Email | 4/4/2023 12:02 PM | Van de Bogart, Joseph | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 18 | | 56510 | Excel | 12/31/9999 7:00 PM | | | | Copy of Spreadsheet Suggestions SB 7050 jsv.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 19 | | 56598 | Email | 4/4/2023 12:02 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | | Untitled.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 20 | | 56699 | Email | 4/20/2023 12:57 PM | Woodby, Katherine | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Bill comparison | Bill comparison.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 21 | | 56828 | Email | 1/13/2022 11:21 AM | Schuessler, Pierce W. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Election Fraud items | RE Election Fraud items.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding election fraud. |
| 22 | | 56849 | Word | 12/31/9999 7:00 PM | | | | Comparison Results for 7050 PB to 7067.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 23 | | 56856 | Excel | 12/31/9999 7:00 PM | | | | Copy of Spreadsheet Suggestions SB 7050 brm & mmedits.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 24 | | 57123 | Email | 4/7/2023 5:44 PM | McVay, Brad R. | Kelly, Alex <Alex.Kelly@eog.myflorida.com> | Requested material | Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                      Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | 57256 | Email | 4/4/2023 10:49 AM | Kennedy, Jennifer L. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Email chain containing communication with counsel regarding analysis of proposed legislation. |
| 26 | | 57337 | Pdf | 12/31/9999 7:00 PM | | | | SKM_C450i23040716180.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication between counsel and EOG regarding investigations. |
| 27 | | 57342 | Pdf | 12/31/9999 7:00 PM | | | | Chief Judge William Pryor Opinion.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication between counsel and EOG regarding investigations. |
| 28 | | 57358 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to email chain with counsel. |
| 29 | | 57546 | Email | 11/15/2022 3:12 PM | McVay, Brad R. | Strauss, Scott <Scott.Strauss@dos.myflorida.com> | RE: Follow-Up | RE Follow-Up.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding referrals. |
| 30 | | 57551 | Email | 1/12/2022 7:02 AM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Re: Requested info -- for legislative presentation | Re Requested info -- for legislative presentation .msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding election fraud. |
| 31 | | 57685 | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Counsel's tracking sheet for referrals. |
| 32 | | 57765 | Email | 7/31/2022 4:19 PM | McVay, Brad R. | Strauss, Scott <Scott.Strauss@dos.myflorida.com> | FW: 97.022, Fla. Stat. tracking | FW 97.022, Fla. Stat. tracking.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding statutory compliance. |
| 33 | | 57965 | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding statutory compliance. |
| 34 | | 57975 | Email | 4/10/2023 7:53 PM | Kelly, Alex | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Requested material | RE Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |
| 35 | | 58128 | Pdf | 12/31/9999 7:00 PM | | | | SKM_C450i23040716180.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication between counsel and EOG regarding investigations. |
| 36 | | 58378 | Email | 1/2/2023 12:53 PM | Matthews, Maria I. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | FW: Proposal/Legislative 2023 | FW ProposalLegislative 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Forwarded communication with counsel regarding proposed legislation. |
| 37 | | 58398 | Email | 2/19/2023 11:28 AM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | Fw: Legislation 2023 | Fw Legislation 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Forward of communication with counsel regarding proposed legislation. |
| 38 | | 58628 | Word | 12/31/9999 7:00 PM | | | | Draft Legislation Proposal 2023.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to forwarded communication with counsel. |
| 39 | | 58807 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised Proposed Draft Jan 24 2023 10am edits 20230219.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 40 | | 58838 | Email | 4/7/2023 1:42 PM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: for review | RE for review.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 41 | | 58852 | Email | 9/12/2022 4:25 PM | Kennedy, Jennifer L. | Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | FW: 2023 Legislative Proposals | FW 2023 Legislative Proposals.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding legislative proposals. |
| 42 | | 58977 | Email | 4/4/2023 11:19 AM | Kennedy, Jennifer L. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | FW: Elections Bill 2023 | FW Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 43 | | 59022 | Email | 3/31/2023 12:27 PM | Kennedy, Jennifer L. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Side-by-side legislative 2023 | RE Side-by-side legislative 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 44 | | 59083 | Pdf | 12/31/9999 7:00 PM | | | | EO20-149.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 45 | | 59085 | Word | 12/31/9999 7:00 PM | | | | 99.061 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 46 | | 59091 | Word | 12/31/9999 7:00 PM | | | | DropBox Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 47 | | 59097 | Word | 12/31/9999 7:00 PM | | | | 99.021 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 48 | | 59102 | Word | 12/31/9999 7:00 PM | | | | Signature Training Prop Leg.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 49 | | 59105 | Word | 12/31/9999 7:00 PM | | | | 3PVRO Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 50 | | 59107 | Word | 12/31/9999 7:00 PM | | | | 1st Time Voter Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 51 | | 59110 | Word | 12/31/9999 7:00 PM | | | | Forwarded VBM Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 52 | | 59112 | Word | 12/31/9999 7:00 PM | | | | 103.121 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 53 | | 59115 | Excel | 12/31/9999 7:00 PM | | | | OGC -Election Legislation 2023.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 54 | | 59117 | Word | 12/31/9999 7:00 PM | | | | Statewide Pros Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 55 | | 59121 | Word | 12/31/9999 7:00 PM | | | | Early Voting Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 56 | | 59147 | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated) — Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | 59295 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 mmedits.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 58 | | 59296 | Word | 12/31/9999 7:00 PM | | | | Proposed langauge for SB 7050 spreadsheet.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 59 | | 59430 | Email | 5/10/2023 12:15 PM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | Post-Legislative Session CSSB 750 Election Bill Implementation Chart | Post-Legislative Session CSSB 750 Election Bill Implementation Chart.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding recent legislation. |
| 60 | | 59464 | Email | 1/2/2023 3:26 PM | Matthews, Maria I. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | FW: Proposal Legislation for 2023 | FW Proposal Legislation for 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Forwarded communication with counsel regarding proposed legislation. |
| 61 | | 59487 | Email | 4/11/2023 9:44 AM | McVay, Brad R. | Kelly, Alex <Alex.Kelly@eog.myflorida.com> | RE: Requested material | RE Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |
| 62 | | 59512 | Email | 7/21/2022 9:32 AM | McVay, Brad R. | Antonacci, Peter <Peter.Antonacci@dos.myflorida.com> | 97.022, Fla. Stat. tracking | 97.022, Fla. Stat. tracking.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding statutory compliance. |
| 63 | | 59698 | Email | 4/11/2023 12:33 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | Fwd: Requested material | Fwd Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel and EOG regarding investigations. |
| 64 | | 59756 | Word | 12/31/9999 7:00 PM | | | | Memo 3PVRO over threshold.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel and EOG regarding investigations. |
| 65 | | 59818 | Word | 12/31/9999 7:00 PM | | | | Memo 3PVRO over threshold.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication between counsel and EOG regarding investigations. |
| 66 | | 59847 | Excel | 12/31/9999 7:00 PM | | | | Post-Legislative Session CSSB 7050 Election Final Bill 20230509 1330.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of recent legislation attached to communication with counsel. |
| 67 | | 60024 | Word | 12/31/9999 7:00 PM | | | | 98.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to forwarded communication with counsel. |
| 68 | | 60025 | Word | 12/31/9999 7:00 PM | | | | DOS DRAFTS 2023-2024 Proposed Legislation20220920.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to forwarded communication with counsel. |
| 69 | | 60026 | Word | 12/31/9999 7:00 PM | | | | Draft Legislation Proposal 2023.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to forwarded communication with counsel. |
| 70 | | 60054 | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding statutory compliance. |
| 71 | | 60092 | Email | 12/15/2022 8:41 PM | Strauss, Scott | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Mercer, Kalen L. <Kalen.Mercer@dos.myflorida.com> | 97.022 Tracking SRS 1.5 - 12.15.22 Data_digestable KLM.xlsx | 97.022 Tracking SRS 1.5 - 12.15.22 Data_digestable KLM.xlsx.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications with counsel regarding potential election law violations. |
| 72 | | 60158 | Email | 5/18/2023 8:40 AM | Kennedy, Jennifer L. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | 9:30 meeting | 930 meeting.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding recent legislation. |
| 73 | | 60210 | Email | 3/31/2023 10:40 AM | Woodby, Katherine | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Final Spreadsheet | Final Spreadsheet.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 74 | | 60232 | Email | 8/9/2022 3:07 PM | McVay, Brad R. | Antonacci, Peter <Peter.Antonacci@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | RE Office of Elections Crimes and Security | RE Office of Elections Crimes and Security.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding process, procedures, and statutory compliance. |
| 75 | | 60253 | Email | 2/19/2023 11:24 AM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Legislation 2023 | RE Legislation 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 76 | | 60326 | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking SRS 1.5 - 12.15.22 Data_digestable KLM.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations. |
| 77 | | 60412 | Word | 12/31/9999 7:00 PM | | | | Election crimes intake.docx | Attorney-Client Privilege | Withheld | Attachment to communications with counsel regarding processes, procedures, and statutory compliance. |
| 78 | | 60462 | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 79 | | 60475 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised Proposed Draft Jan 24 2023 10am edits 20230219.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 80 | | 60527 | Excel | 12/31/9999 7:00 PM | | | | Post-Legislative Session CSSB 7050 Election Final Bill 20230509 1330.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of recent legislation attached to communication with counsel. |
| 81 | | 60962 | Email | 4/7/2023 12:32 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | | Untitled.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 82 | | 61079 | Email | 4/7/2023 2:06 PM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: for review | RE for review.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 83 | | 61232 | Word | 12/31/9999 7:00 PM | | | | Proposed langauge for SB 7050 spreadsheet.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated) — Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | 61233 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 Apr 7.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 85 | | 61280 | Word | 12/31/9999 7:00 PM | | | | BRM Subsections.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 86 | | 61366 | Email | 4/4/2023 12:55 PM | Kennedy, Jennifer L. | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 87 | | 61400 | Email | 4/7/2023 1:32 PM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | for review | for review.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 88 | | 61511 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 Apr 7.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 89 | | 61582 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 90 | | 61656 | Email | 4/7/2023 10:14 AM | Chappell, David | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: Statute | RE Statute.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel regarding proposed legislation. |
| 91 | | 61728 | Word | 12/31/9999 7:00 PM | | | | DOS Proposed Draft 2023-0407 10AM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication between counsel. |
| 92 | | 62150 | Email | 4/4/2023 4:19 PM | Van de Bogart, Joseph | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 93 | | 62169 | Email | 4/5/2023 8:18 AM | Van de Bogart, Joseph | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 94 | | 62199 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050jsv.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 95 | | 62219 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 96 | | 62778 | Email | 2/23/2023 10:59 AM | Woodby, Katherine | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Draft | Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 97 | | 62792 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised DOS Proposed Draft 20230219 1PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 98 | | 63067 | Email | 2/19/2023 1:15 PM | Matthews, Maria I. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | RE: Proposed Legislation 2023 -Post-discussion | RE Proposed Legislation 2023 -Post-discussion.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 99 | | 63075 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised Proposed Draft Jan 24 2023 10am edits 20230219 1239 PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 100 | | 63077 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised DOS Proposed Draft 20230219 1PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 101 | | 64025 | Email | 1/3/2023 10:43 AM | McVay, Brad R. | Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | RE: 3PVRO on ltrhd | RE 3PVRO on ltrhd.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding potential election law violations. |
| 102 | | 64049 | Email | 1/4/2023 1:17 PM | Darlington, Andrew | Mercer, Kalen L. <Kalen.Mercer@dos.myflorida.com> | FW: 3PVRO on ltrhd | FW 3PVRO on ltrhd.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding potential election law violations. |
| 103 | | 64443 | Excel | 12/31/9999 7:00 PM | | | | Copy of 97.022 Tracking SRS 1.7 - 12.22.22 Data_digestable.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations. |
| 104 | | 64517 | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking SRS 1.7 - 12.22.22 Data_digestable.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations. |
| 105 | | 65819 | Email | 10/26/2022 2:22 PM | Andrew Darlington | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Fwd: Files from FedEx Office Scan | Fwd Files from FedEx Office Scan.msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding 3PVRO investigation. |
| 106 | | 66023 | Pdf | 12/31/9999 7:00 PM | | | | FedEx Scan 2022-10-26_14-12-20.pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding 3PVRO investigation. |
| 107 | | 70020 | Email | 1/19/2023 4:05 PM | Woodby, Katherine | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Draft | Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 108 | | 70095 | Word | 12/31/9999 7:00 PM | | | | Elections Proposal 2023.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                          Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | 70565 | Email | 1/30/2023 2:51 PM | Woodby, Katherine | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | Final Draft | Final Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 110 | | 70770 | Word | 12/31/9999 7:00 PM | | | | FINAL Revised Proposed Draft Jan 24 2023 10am edits.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 111 | | 71056 | Email | 4/6/2023 10:00 PM | McVay, Brad R. | Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | Re: HK PB | Re HK PB.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding draft fine letter. |
| 112 | | 71271 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm AMD edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 113 | | 71410 | Email | 2/17/2023 12:32 PM | Chappell, David | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | Hard Knocks Denial of Fine Waiver Letter | Hard Knocks Denial of Fine Waiver Letter.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding fine waiver letter. |
| 114 | | 71553 | Pdf | 12/31/9999 7:00 PM | | | | Marion Cnty SoE Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 115 | | 71555 | Pdf | 12/31/9999 7:00 PM | | | | 2022.09.23 - Hard Knocks fine letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 116 | | 71556 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Fine Waiver Rejection letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 117 | | 71557 | Pdf | 12/31/9999 7:00 PM | | | | 2022.12.09 - Amended Response to FDOS letter final.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 118 | | 72155 | Email | 12/29/2022 10:43 AM | Darlington, Andrew | Lukacs, Cheyenne K. <Cheyenne.Lukacs@dos.myflorida.com> | FW: 3PVRO on ltrhd | FW 3PVRO on ltrhd.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel and internally regarding draft fine letters. |
| 119 | | 72207 | Email | 1/20/2023 12:11 PM | Woodby, Katherine | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Proposal Draft | Proposal Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 120 | | 72246 | Word | 12/31/9999 7:00 PM | | | | Mi Vecino Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 121 | | 72247 | Word | 12/31/9999 7:00 PM | | | | FRT Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 122 | | 72252 | Word | 12/31/9999 7:00 PM | | | | FAN Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 123 | | 72254 | Word | 12/31/9999 7:00 PM | | | | RPOF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 124 | | 72258 | Word | 12/31/9999 7:00 PM | | | | DPOF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 125 | | 72259 | Word | 12/31/9999 7:00 PM | | | | PPoF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 126 | | 72261 | Word | 12/31/9999 7:00 PM | | | | BlackPAC Final 12.28.2022 (EC Ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 127 | | 72265 | Word | 12/31/9999 7:00 PM | | | | FCLF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 128 | | 72447 | Word | 12/31/9999 7:00 PM | | | | Elections Proposal 2023 Draft.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 129 | | 72538 | Email | 1/23/2023 3:59 PM | Woodby, Katherine | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Updated Proposal | Updated Proposal.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 130 | | 72621 | Email | 1/25/2023 2:32 PM | McVay, Brad R. | Chappell, David <David.Chappell@dos.myflorida.com> | | Untitled.msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding response to fine letter. |
| 131 | | 72650 | Email | 4/5/2023 5:43 PM | McVay, Brad R. | Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | RE: Hard Knocks Strategies, 3PVRO 2 additional fine letters | RE Hard Knocks Strategies, 3PVRO 2 additional fine letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding fine letter. |
| 132 | | 72857 | Pdf | 12/31/9999 7:00 PM | | | | 2022-12-09 - Amended Response to FDOS letter final.pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding response to fine letter. |
| 133 | | 72859 | Pdf | 12/31/9999 7:00 PM | | | | 2022-11-16 - Response to FDOS letter final.pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding response to fine letter. |
| 134 | | 72861 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Final Letter 9.27.22.docx | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding response to fine letter. |
| 135 | | 72883 | Word | 12/31/9999 7:00 PM | | | | Revised Proposed Draft Jan 23 2023 3pm.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 136 | | 72895 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 137 | | 72939 | Email | 5/1/2023 10:59 AM | Chappell, David | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | 3PVRO - letter total fine PPfF | 3PVRO - letter total fine PPfF.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letter. |
| 138 | | 72950 | Email | 9/22/2022 4:54 PM | Lukacs, Cheyenne K. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Hard Knocks fine letter final. | Hard Knocks fine letter final..msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letter. |
| 139 | | 72998 | Email | 5/8/2023 12:59 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | Fine Letter | Fine Letter.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letter. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                              Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | | 73151 | Word | 12/31/9999 7:00 PM | | | | 2023.05.01 - 21-5 Fine Letter DOE.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 141 | | 73196 | Word | 12/31/9999 7:00 PM | | | | 2023.5.8 - Florida Democrat Party Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 142 | | 73271 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 143 | | 73291 | Email | 4/6/2023 9:31 AM | McVay, Brad R. | Chappell, David <David.Chappell@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | RE: Hard Knocks Strategies, 3PVRO 2 additional fine letters | RE Hard Knocks Strategies, 3PVRO 2 additional fine letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding draft fine letter. |
| 144 | | 73341 | Email | 10/21/2022 12:48 PM | Strauss, Scott | Andrew Darlington <andrew.darlington2010@gmail.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Emailing: Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22 | FW Emailing Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding fine letters. |
| 145 | | 73437 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Broward 4.5.23 w brm edits.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 146 | | 73441 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 147 | | 73581 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege | Withheld | Fine letter attached to communication with counsel. |
| 148 | | 73781 | Email | 4/5/2023 3:23 PM | Chappell, David | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | Hard Knocks Strategies, 3PVRO 2 additional fine letters | Hard Knocks Strategies, 3PVRO 2 additional fine letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 149 | | 73952 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 150 | | 73956 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Broward 4.5.23.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 151 | | 74128 | Email | 5/4/2023 4:37 PM | Darlington, Andrew | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | Fine Letter 1 | Fine Letter 1.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letter. |
| 152 | | 74133 | Email | 2/14/2023 2:34 PM | Chappell, David | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | HardKnocks LLC - Waiver Rejection Letter | HardKnocks LLC - Waiver Rejection Letter.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding waiver rejection letter. |
| 153 | | 74192 | Email | 2/17/2023 11:52 AM | Chappell, David | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: HardKnocks LLC - Waiver Rejection Letter | FW HardKnocks LLC - Waiver Rejection Letter.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding waiver rejection letter. |
| 154 | | 74198 | Email | 10/13/2022 4:54 PM | Chappell, David | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Hard Knocks 1st Draft applying SB524 | Hard Knocks 1st Draft applying SB524.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letter. |
| 155 | | 74247 | Pdf | 12/31/9999 7:00 PM | | | | 2023.01.20 - DOS Response to Hard Knocks January 5 2023 Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 156 | | 74250 | Pdf | 12/31/9999 7:00 PM | | | | 2022.12.09 - Amended Response to FDOS letter final.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 157 | | 74252 | Pdf | 12/31/9999 7:00 PM | | | | 2022.09.23 - Hard Knocks fine letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 158 | | 74255 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Fine Waiver Rejection letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding waiver rejection letter. |
| 159 | | 74267 | Pdf | 12/31/9999 7:00 PM | | | | 2022.09.23 - Hard Knocks fine letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding waiver rejection letter. |
| 160 | | 74268 | Pdf | 12/31/9999 7:00 PM | | | | 2022.12.09 - Amended Response to FDOS letter final.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding waiver rejection letter. |
| 161 | | 74269 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Fine Waiver Rejection letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding waiver rejection letter. |
| 162 | | 74270 | Pdf | 12/31/9999 7:00 PM | | | | 2023.01.20 - DOS Response to Hard Knocks January 5 2023 Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding waiver rejection letter. |
| 163 | | 74311 | Email | 10/21/2022 3:11 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Leon County / People Power for Florida | Leon County People Power for Florida.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding draft fine letter. |
| 164 | | 74339 | Word | 12/31/9999 7:00 PM | | | | 19-96 Fine Letter AMD Draft 5.4.2023.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 165 | | 74410 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter 10.13.22.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 166 | | 74449 | Pdf | 12/31/9999 7:00 PM | | | | Leon County 9.6.2022 Scan.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft fine letter. |
| 167 | | 74451 | Word | 12/31/9999 7:00 PM | | | | Leon County AMD Draft 1 10.21.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 168 | | 74582 | Email | 10/21/2022 11:30 AM | Darlington, Andrew | Strauss, Scott <Scott.Strauss@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Emailing: Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22 | Emailing Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 169 | | 74790 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Final Letter 9.27.22.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 170 | | 74791 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 171 | | 74792 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                                     Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | 74900 | Email | 4/5/2023 4:18 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Hard Knocks Strategies, 3PVRO 2 additional fine letters | FW Hard Knocks Strategies, 3PVRO 2 additional fine letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding draft fine letters. |
| 173 | | 75056 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Broward 4.5.23.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 174 | | 75057 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 175 | | 75133 | Email | 9/22/2022 4:08 PM | Lukacs, Cheyenne K. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Hard Knocks fine letter final (002) | Hard Knocks fine letter final (002).msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letter. |
| 176 | | 75262 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 177 | | 75377 | Email | 4/10/2023 9:47 PM | McVay, Brad R. | Kelly, Alex <Alex.Kelly@eog.myflorida.com> | Re: Requested material | Re Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |
| 178 | | 75500 | Pdf | 12/31/9999 7:00 PM | | | | SKM_C450i23040716180.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication between counsel and EOG regarding investigations. |
| 179 | | 75794 | Email | 10/21/2022 1:13 PM | Lukacs, Cheyenne K. | Darlington, Andrew <Andrew.Darlington@dos.myflorida.com> | FW: Emailing: Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22 | FW Emailing Hard Knocks fine letter final, Hard Knocks fine letter, Hard Knocks Final Letter 9.27.22.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding fine letters. |
| 180 | | 75806 | Email | 9/22/2022 11:12 AM | Lukacs, Cheyenne K. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Hard Knocks fine letter final | FW Hard Knocks fine letter final.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letter. |
| 181 | | 75823 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege | Withheld | Fine letter attached to communication with counsel. |
| 182 | | 75898 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 183 | | 76537 | Email | 10/27/2022 10:44 AM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Strauss, Scott <Scott.Strauss@dos.myflorida.com> | People Power of Florida / Manatee and Leon Counties | People Power of Florida  Manatee and Leon Counties.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 184 | | 76611 | Pdf | 12/31/9999 7:00 PM | | | | Manatee County Caraher Not Registered.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft fine letter. |
| 185 | | 76612 | Pdf | 12/31/9999 7:00 PM | | | | Leon County 9.6.2022 Scan.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft fine letter. |
| 186 | | 76613 | Word | 12/31/9999 7:00 PM | | | | Leon County AMD Draft 1 10.21.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter. |
| 187 | | 76614 | Pdf | 12/31/9999 7:00 PM | | | | Manatee County 9.8.2022 Scan.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft fine letter. |
| 188 | | 76936 | Email | 5/8/2023 6:55 PM | Darlington, Andrew | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Fine Letter RPOF | Fine Letter RPOF.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letter. |
| 189 | | 76972 | Email | 5/9/2023 11:44 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | 3PVRO Fine Letters | 3PVRO Fine Letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 190 | | 76987 | Word | 12/31/9999 7:00 PM | | | | 2023.5.8 - Republican Party Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 191 | | 77002 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 - FCLF Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 192 | | 77003 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - FAN Fine Letter Draft AMD.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 193 | | 77004 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 21-9 FRT Fine Letter AMD DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 194 | | 77005 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 21-77 Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 195 | | 77006 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - 16-274 Fine Letter Polk DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 196 | | 77007 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 17-62 Duval DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 197 | | 77008 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - 16-265 Fine Letter Clay Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 198 | | 77009 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 - Faith in Florida Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 199 | | 77010 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 12-266 FW Fine Letter DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 200 | | 77011 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 19-154 Fine Letter Duval and Polk DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 201 | | 77223 | Email | 12/27/2022 1:29 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | 3PVRO | 3PVRO.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 202 | | 77250 | Word | 12/31/9999 7:00 PM | | | | BlackPAC Final 12.27.2022 AMD.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 203 | | 77251 | Word | 12/31/9999 7:00 PM | | | | Clay County AMD Draft 1 11.2.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 204 | | 77252 | Word | 12/31/9999 7:00 PM | | | | Mi Vecino AMD Draft 1 12.6.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                                                Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | | 77253 | Word | 12/31/9999 7:00 PM | | | | PPoF Final AMD 12.27.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 206 | | 77254 | Word | 12/31/9999 7:00 PM | | | | FAN AMD Draft 1 12.8.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 207 | | 77255 | Word | 12/31/9999 7:00 PM | | | | RPOF AMD Draft 1 12.9.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 208 | | 77256 | Word | 12/31/9999 7:00 PM | | | | DPOF Final 12.27.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 209 | | 77259 | Word | 12/31/9999 7:00 PM | | | | FRT AMD Draft 1 12.9.2022.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 210 | | 77848 | Email | 5/8/2023 3:55 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | 2023.5.8 - Fine Letter Mi Vecino AMD Draft | 2023.5.8 - Fine Letter Mi Vecino AMD Draft.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letter. |
| 211 | | 77882 | Email | 4/14/2023 5:41 PM | Kennedy, Jennifer L. | Pollins, Stu <Stu.Pollins@LASPBS.STATE.FL.US>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Kelly, Alex <Alex.Kelly@eog.myflorida.com>;Mimbs, Brian <Brian.Mimbs@LASPBS.STATE.FL.US> | RE: DHSMV Comments on SB 7050 | RE DHSMV Comments on SB 7050.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel and EOG regarding proposed legislation. |
| 212 | | 77909 | Pdf | 12/31/9999 7:00 PM | | | | DHSMV Comments SB 7050 mm edits.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 213 | | 77946 | Word | 12/31/9999 7:00 PM | | | | 2023.5.8 - Fine Letter Mi Vecino AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 214 | | 78145 | Email | 12/28/2022 4:06 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | 3PVRO on ltrhd | 3PVRO on ltrhd.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding draft fine letters. |
| 215 | | 78212 | Word | 12/31/9999 7:00 PM | | | | FCLF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 216 | | 78213 | Word | 12/31/9999 7:00 PM | | | | FRT Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 217 | | 78214 | Word | 12/31/9999 7:00 PM | | | | Mi Vecino Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 218 | | 78215 | Word | 12/31/9999 7:00 PM | | | | RPOF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 219 | | 78217 | Word | 12/31/9999 7:00 PM | | | | PPoF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 220 | | 78219 | Word | 12/31/9999 7:00 PM | | | | FAN Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 221 | | 78220 | Word | 12/31/9999 7:00 PM | | | | DPOF Final 12.28.2022 (EC ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 222 | | 78222 | Word | 12/31/9999 7:00 PM | | | | BlackPAC Final 12.28.2022 (EC Ltrhd).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 223 | | 78388 | Email | 5/10/2023 2:58 PM | Chappell, David | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | 3PVRO changes in SB 7050 | 3PVRO changes in SB 7050.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel regarding recent legislation. |
| 224 | | 78463 | Email | 4/20/2023 1:47 PM | Kelly, Alex | Kopelousos, Stephanie <Stephanie.Kopelousos@eog.myflorida.com>;Cuderman, Peter <Peter.Cuderman@eog.myflorida.com>;Pollins, Stu <Stu.Pollins@LASPBS.STATE.FL.US>;Mimbs, Brian <Brian.Mimbs@LASPBS.STATE.FL.US>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Mahon, Jason <Jason.Mahon@eog.myflorida.com> | FW: Election Bill | FW Election Bill.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel and EOG regarding proposed legislation. |
| 225 | | 78535 | Word | 12/31/9999 7:00 PM | | | | 3PVRO 7050 changes.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of recent legislation attached to email between counsel. |
| 226 | | 78684 | Pdf | 12/31/9999 7:00 PM | | | | Florida Elections Bill in the Senate Analysis.docx-1.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel and EOG. |
| 227 | | 80563 | Email | 9/27/2022 12:59 PM | Kelly, Alex | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | RE: Hard Knocks fine letter final (002) (002).docx | RE Hard Knocks fine letter final (002) (002).docx.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding fine letter. |
| 228 | | 81111 | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 229 | | 83987 | Email | 3/31/2023 12:31 PM | McVay, Brad R. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | Side by side (Use this one) | Side by side (Use this one).msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 230 | | 84633 | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 231 | | 84635 | Word | 12/31/9999 7:00 PM | | | | Comparison legislative.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                                 Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | 86556 | Email | 1/3/2023 2:45 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: 3PVRO on ltrhd | RE 3PVRO on ltrhd.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding potential election law violations. |
| 233 | | 87077 | Excel | 12/31/9999 7:00 PM | | | | Copy of 97.022 Tracking SRS 1.7 - 12.22.22 Data_digestable.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations. |
| 234 | | 92567 | Email | 3/31/2023 12:17 PM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Side-by-side legislative 2023 | Side-by-side legislative 2023.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 235 | | 92833 | Word | 12/31/9999 7:00 PM | | | | Comparison legislative.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 236 | | 93879 | Email | 10/9/2022 5:43 PM | White, Jennifer L. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Phone Call/Message | RE Phone CallMessage.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding fine letter response. |
| 237 | | 94350 | Pdf | 12/31/9999 7:00 PM | | | | Hard Knocks Strategies LLC - Third Party Voter Registration Form - 7.25.2022.pdf | Attorney-Client Privilege | Withheld | Attachment to communication with counsel regarding fine letter response. |
| 238 | | 97346 | Email | 1/23/2023 2:15 PM | Matthews, Maria I. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | FW: Draft | FW Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel regarding proposed legislation. |
| 239 | | 97472 | Word | 12/31/9999 7:00 PM | | | | Elections Proposal 2023 with mm edits 20230123.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications with counsel regarding proposed legislation. |
| 240 | | 97652 | Email | 9/9/2022 4:58 PM | Davis, Ashley E. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | OGC: 2023 Legislative Proposals | OGC 2023 Legislative Proposals.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding legislative proposals. |
| 241 | | 97689 | Email | 1/24/2023 9:57 AM | Matthews, Maria I. | Woodby, Katherine <Katherine.Woodby@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Updated Proposal | RE Updated Proposal.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel regarding proposed legislation. |
| 242 | | 98118 | Word | 12/31/9999 7:00 PM | | | | DropBox Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 243 | | 98121 | Word | 12/31/9999 7:00 PM | | | | 3PVRO Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 244 | | 98128 | Word | 12/31/9999 7:00 PM | | | | Signature Training Prop Leg.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 245 | | 98134 | Word | 12/31/9999 7:00 PM | | | | Forwarded VBM Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 246 | | 98139 | Word | 12/31/9999 7:00 PM | | | | Early Voting Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 247 | | 98143 | Word | 12/31/9999 7:00 PM | | | | 99.061 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 248 | | 98145 | Word | 12/31/9999 7:00 PM | | | | 103.121 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 249 | | 98147 | Excel | 12/31/9999 7:00 PM | | | | OGC -Election Legislation 2023.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 250 | | 98150 | Word | 12/31/9999 7:00 PM | | | | 1st Time Voter Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 251 | | 98151 | Word | 12/31/9999 7:00 PM | | | | Statewide Pros Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 252 | | 98152 | Word | 12/31/9999 7:00 PM | | | | 99.021 2023 Proposed Legislation.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 253 | | 98156 | Pdf | 12/31/9999 7:00 PM | | | | EO20-149.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding legislative proposals. |
| 254 | | 98165 | Word | 12/31/9999 7:00 PM | | | | Revised Proposed Draft Jan 23 2023 3pm MM edits 20220124.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 255 | | 99234 | Email | 3/20/2023 3:25 PM | McVay, Brad R. | Chappell, David <David.Chappell@dos.myflorida.com>;Renney, Brooke <Brooke.Renney@dos.myflorida.com> | Stribling | Stribling.msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding an investigation. |
| 256 | | 99570 | Pdf | 12/31/9999 7:00 PM | | | | 3PVRO Agent Engagement Information .pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding an investigation. |
| 257 | | 99576 | Pdf | 12/31/9999 7:00 PM | | | | Michelle Stribling.pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding an investigation. |
| 258 | | 101144 | Email | 1/20/2023 6:31 PM | Matthews, Maria I. | Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | RE: Proposal Draft | RE Proposal Draft.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel and internally regarding proposed legislation. |
| 259 | | 101475 | Word | 12/31/9999 7:00 PM | | | | Elections Proposal 2023 Draft.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications with counsel and internally regarding proposed legislation. |
| 260 | | 103257 | Email | 3/31/2023 12:28 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | side-by-side | side-by-side .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                          Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | | 103404 | Word | 12/31/9999 7:00 PM | | | | Comparison legislative.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 262 | | 103407 | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 263 | | 103846 | Email | 9/9/2022 10:19 AM | Chappell, David | Davis, Ashley E. <Ashley.Davis@dos.myflorida.com> | RE: 2023 Legislative proposals | RE 2023 Legislative proposals.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications between counsel regarding legislative proposals. |
| 264 | | 104078 | Word | 12/31/9999 7:00 PM | | | | DropBox Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 265 | | 104087 | Word | 12/31/9999 7:00 PM | | | | Statewide Pros Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 266 | | 104098 | Word | 12/31/9999 7:00 PM | | | | 3PVRO Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 267 | | 104106 | Word | 12/31/9999 7:00 PM | | | | Signature Training Prop Leg.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 268 | | 104114 | Word | 12/31/9999 7:00 PM | | | | 1st Time Voter Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 269 | | 104117 | Word | 12/31/9999 7:00 PM | | | | Early Voting Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 270 | | 104120 | Word | 12/31/9999 7:00 PM | | | | Forwarded VBM Leg Prop.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 271 | | 104125 | Excel | 12/31/9999 7:00 PM | | | | Copy of Copy of Proposals -Election Legislation 2023 DCadds.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications between counsel regarding legislative proposals. |
| 272 | | 105699 | Email | 1/24/2023 12:40 PM | Matthews, Maria I. | Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | RE: Updated Proposal/2023 Legislative | RE Updated Proposal2023 Legislative.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel and internally regarding proposed legislation. |
| 273 | | 105910 | Word | 12/31/9999 7:00 PM | | | | Revised Proposed Draft Jan 23 2023 3pm MM edits 20220124.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communications with counsel and internally regarding proposed legislation. |
| 274 | | 114484 | Email | 4/25/2022 1:38 PM | O'Brien, Colleen E. | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Draft Referral Letter - Leon County | FW Draft Referral Letter - Leon County.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communications between counsel regarding a draft referral letter. |
| 275 | | 114717 | Word | 12/31/9999 7:00 PM | | | | 4.22.22 Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter attached to communication between counsel. |
| 276 | | 114718 | Pdf | 12/31/9999 7:00 PM | | | | EFC 22-60 - Mark Earley v. Royal Shepherd.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft referral letter. |
| 277 | | 114719 | Pdf | 12/31/9999 7:00 PM | | | | Prior Complaints against New Florida Majority Education Fund.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding draft referral letter. |
| 278 | | 115761 | Email | 4/22/2022 11:21 AM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Draft Referral Letter - Leon County | Draft Referral Letter - Leon County.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication between counsel regarding a draft referral letter. |
| 279 | | 116497 | Word | 12/31/9999 7:00 PM | | | | 4.22.22 Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter attached to communication between counsel. |
| 280 | | 116499 | Pdf | 12/31/9999 7:00 PM | | | | EFC 22-60 - Mark Earley v. Royal Shepherd.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding a draft referral letter. |
| 281 | | 116501 | Pdf | 12/31/9999 7:00 PM | | | | Prior Complaints against New Florida Majority Education Fund.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding a draft referral letter. |
| 282 | | 120133 | Email | 10/26/2022 2:16 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Fwd: Files from FedEx Office Scan | Fwd Files from FedEx Office Scan.msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding 3PVRO investigation. |
| 283 | | 120136 | Pdf | 12/31/9999 7:00 PM | | | | FedEx Scan 2022-10-26_14-09-33.pdf | Attorney-Client Privilege | Withheld | Attachment to communication between counsel regarding 3PVRO investigation. |
| 284 | | 160171 | Email | 3/31/2023 11:14 AM | Chappell, David | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: | RE .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel regarding proposed legislation. |
| 285 | | 160194 | Email | 3/31/2023 11:52 AM | Chappell, David | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: | RE .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel regarding proposed legislation. |
| 286 | | 160209 | Email | 4/6/2023 2:59 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | Spreadsheet | Spreadsheet.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 287 | | 160219 | Email | 4/4/2023 11:14 AM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Email chain containing communication with counsel regarding analysis of proposed legislation. |
| 288 | | 160229 | Email | 4/4/2023 11:15 AM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Email chain containing communication with counsel regarding analysis of proposed legislation. |
| 289 | | 160281 | Email | 4/4/2023 3:48 PM | Chappell, David | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: | RE .msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel regarding proposed legislation. |
| 290 | | 160287 | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS v2.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 291 | | 160288 | Email | 3/31/2023 12:17 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | side-by-side | side-by-side.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel regarding proposed legislation. |
| 292 | | 160365 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 293 | | 160370 | Excel | 12/31/9999 7:00 PM | | | | Copy of Spreadsheet Suggestions SB 7050 brm 4.6.23.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                    Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | 160381 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 mmedits.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to email chain with counsel. |
| 295 | | 160412 | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 296 | | 160443 | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS v2.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 297 | | 160509 | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 mmedits.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to email chain with counsel. |
| 298 | | 160546 | Email | 4/7/2023 5:49 PM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com> | Fwd: Requested material | Fwd Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel and EOG regarding investigations. |
| 299 | | 160807 | Pdf | 12/31/9999 7:00 PM | | | | SKM_C450i23040716180.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel and EOG regarding investigations. |
| 300 | | 160809 | Pdf | 12/31/9999 7:00 PM | | | | Chief Judge William Pryor Opinion.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel and EOG regarding investigations. |
| 301 | | 165945 | Email | 3/31/2023 10:49 AM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com> | FW: Final Spreadsheet | FW Final Spreadsheet.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Forward of communication with counsel regarding proposed legislation. |
| 302 | | 166005 | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 303 | | 166097 | Email | 5/10/2023 2:31 PM | Buse, Stephanie | Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: 3PVRO Fine Letters | RE 3PVRO Fine Letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letters. |
| 304 | | 166715 | Email | 4/30/2020 4:27 PM | O'Brien, Colleen E. | Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: 3PVRO Complaint from Barbara Koltz regarding Florida Democratic Party  3P11-89 | RE 3PVRO Complaint from Barbara Koltz regarding Florida Democratic Party  3P11-89.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding 3PVRO complaint investigation. |
| 305 | | 167501 | Email | 5/10/2023 1:45 PM | Van de Bogart, Joseph | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | Fwd: 3PVRO Fine Letters | Fwd 3PVRO Fine Letters.msg | Attorney-Client Privilege; Attorney Work Product | Withheld | Communication with counsel regarding draft fine letters. |
| 306 | | 167552 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 21-77 Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 307 | | 167554 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 - FCLF Fine Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 308 | | 167555 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 12-266 FW Fine Letter DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 309 | | 167556 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 21-9 FRT Fine Letter AMD DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 310 | | 167557 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 - Faith in Florida Letter AMD Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 311 | | 167558 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - 16-274 Fine Letter Polk DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 312 | | 167559 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - FAN Fine Letter Draft AMD.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 313 | | 167561 | Word | 12/31/9999 7:00 PM | | | | 2023.05.09 - 16-265 Fine Letter Clay Draft.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 314 | | 167562 | Word | 12/31/9999 7:00 PM | | | | 2023.05.9 - 19-154 Fine Letter Duval and Polk DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 315 | | 167563 | Word | 12/31/9999 7:00 PM | | | | 2023.5.9 17-62 Duval DRAFT.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 316 | | 167757 | Email | 4/28/2020 11:19 AM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Request for Follow-up Call/Sumter County | Request for Follow-up CallSumter County.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding an investigation. |
| 317 | | 170651 | Email | 11/1/2022 5:09 PM | Darlington, Andrew | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | People Power of Florida | People Power of Florida.msg | Attorney-Client Privilege | Withheld | Communication between counsel regarding draft fine letter. |
| 318 | | 172679 | Email | 2/3/2022 4:31 PM | O'Brien, Colleen E. | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 319 | | 172731 | Email | 4/5/2022 7:43 PM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Re: Hillsborough County/: Improper Voter Registration Application Referrals -  attachments contain confidential voter information -3PVRO 11-89 | Re Hillsborough County Improper Voter Registration Application Referrals -  attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding a referral. |
| 320 | | 172782 | Email | 2/3/2022 5:09 PM | O'Brien, Colleen E. | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 321 | | 172835 | Email | 2/3/2022 4:20 PM | O'Brien, Colleen E. | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 322 | | 173111 | Email | 2/4/2022 8:29 AM | Buse, Stephanie | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 323 | | 173519 | Email | 2/3/2022 4:05 PM | O'Brien, Colleen E. | Buse, Stephanie <Stephanie.Buse@dos.myflorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 324 | | 174031 | Email | 4/5/2022 5:46 PM | Kennedy, Jennifer L. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals -  attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals -  attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding referral. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)  Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | | 176155 | Email | 9/4/2020 3:03 PM | O'Brien, Colleen E. | Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: bulk scan location | RE bulk scan location.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding investigating untimely submitted applications. |
| 326 | | 176235 | Email | 10/6/2022 1:50 PM | McVay, Brad R. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | Fwd: Phone Call/Message | Fwd Phone CallMessage.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding response to fine letter. |
| 327 | | 176281 | Email | 3/21/2023 4:47 PM | Chappell, David | Edwards, Candice D. <Candice.Edwards@dos.myflorida.com> | Hard Knocks 3PVRO non-compliance forms | Hard Knocks 3PVRO non-compliance forms.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding non-compliance forms. |
| 328 | | 176914 | Email | 10/2/2020 8:30 AM | Edwards, Candice D. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | RE: Phone Calls, 10-1-20 | RE Phone Calls, 10-1-20.msg | Attorney-Client Privilege | Withheld | Communications with counsel regarding an election fraud complaint. |
| 329 | | 177354 | Email | 5/16/2023 11:32 AM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com> | Re: OECS update | Re OECS update.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding investigations and referrals. |
| 330 | | 178331 | Email | 2/3/2022 3:24 PM | O'Brien, Colleen E. | White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 331 | | 178553 | Email | 2/3/2022 4:06 PM | O'Brien, Colleen E. | White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 332 | | 178943 | Email | 2/3/2022 4:20 PM | O'Brien, Colleen E. | White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: 3PVRO late application records | RE 3PVRO late application records.msg | Attorney-Client Privilege | Withheld | Communications with counsel investigating late application records. |
| 333 | | 179397 | Email | 4/5/2022 7:12 PM | McVay, Brad R. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Re: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | Re Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege | Withheld | Communication with counsel regarding a referral. |
| 334 | | 186484 | Email | 4/7/2023 5:47 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | FW: Requested material | FW Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communications with counsel and EOG regarding investigations. |
| 335 | | 186780 | Pdf | 12/31/9999 7:00 PM | | | | SKM_C450i23040716180.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel and EOG regarding investigations. |
| 336 | | 186782 | Pdf | 12/31/9999 7:00 PM | | | | Chief Judge William Pryor Opinion.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel and EOG regarding investigations. |
| 337 | SB7050-SOS-00026432-SB7050-SOS-00026433 | | Email | 3/2/2020 11:36 AM | Matthews, Maria I. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | 3PVRO - Registration Agent/Fraudulent Activities Allegations | 3PVRO - Registration AgentFraudulent Activities Allegations.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding fraud allegations. |
| 338 | SB7050-SOS-00026479-SB7050-SOS-00026481 | | Email | 3/2/2020 12:17 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: 3PVRO - Registration Agent/Fraudulent Activities Allegations | RE 3PVRO - Registration AgentFraudulent Activities Allegations.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding fraud allegations. |
| 339 | SB7050-SOS-00027597 | | Email | 4/24/2020 12:14 PM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Draft 3PVRO Complaint - Closeout letter | Draft 3PVRO Complaint - Closeout letter.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication between counsel regarding draft complaint closeout letter. |
| 340 | SB7050-SOS-00027598 | | Word | 12/31/9999 7:00 PM | | | | 4.24.20 DRAFT closeout letter.docx | Attorney-Client Privilege; Attorney Work Product | Redacted | Draft complaint closeout letter. |
| 341 | SB7050-SOS-00028697 | | Email | 5/19/2020 4:37 PM | | | | Untitled.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Draft communication to counsel regarding responding to counsel's request. |
| 342 | SB7050-SOS-00029043 | | Email | 5/20/2020 10:25 AM | | | | Untitled.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Draft communication to counsel regarding responding to counsel's request. |
| 343 | SB7050-SOS-00029560-SB7050-SOS-00029561 | | Email | 2/24/2020 10:05 AM | O'Brien, Colleen E. | Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Swain, Margaret A. <Margaret.Swain@dos.myflorida.com> | RE: 3PVRO | RE 3PVRO .msg | Attorney-Client Privilege | Redacted | Discussion regarding responding to a public records request. |
| 344 | SB7050-SOS-00034661 | | Email | 3/25/2020 6:42 PM | | | | Untitled.msg | Attorney-Client Privilege | Redacted | Draft communication with counsel regarding responding to counsel's request. |
| 345 | SB7050-SOS-00035007 | | Email | 3/25/2020 6:45 PM | | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | 3P16-64 / 3P16-65 | 3P16-64  3P16-65.msg | Attorney-Client Privilege | Redacted | Draft communication with counsel regarding responding to counsel's request. |
| 346 | SB7050-SOS-00035353 | | Email | 3/25/2020 6:46 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com>;Huba, Charity D. <Charity.Huba@dos.myflorida.com> | 3P16-64 / 3P16-65 | 3P16-64  3P16-65.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding responding to counsel's request. |
| 347 | SB7050-SOS-00035736 | | Email | 5/20/2020 11:45 AM | Matthews, Maria I. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | 3PVRO - 16-64 and 16-65 | 3PVRO - 16-64 and 16-65.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding responding to counsel's request. |
| 348 | SB7050-SOS-00036083 | | Email | 5/27/2020 2:50 PM | McVay, Brad R. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | RE: 3PVRO - 16-64 and 16-65 | RE 3PVRO - 16-64 and 16-65.msg | Attorney-Client Privilege | Redacted | Communication with counsel responding to a request from counsel. |
| 349 | SB7050-SOS-00036085 | | Email | 5/27/2020 3:01 PM | Matthews, Maria I. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | FW: 3PVRO - 16-64 and 16-65 | FW 3PVRO - 16-64 and 16-65.msg | Attorney-Client Privilege | Redacted | Communication with counsel responding to a request from counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                           Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | SB7050-SOS-00040995-SB7050-SOS-00040997 | | Email | 4/19/2021 3:43 PM | Ard, Mark | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Ash, Ryan C. <Ryan.Ash@dos.myflorida.com>;Swain, Margaret A. <Margaret.Swain@dos.myflorida.com> | FW: Records request - voter fraud correspondence | FW Records request - voter fraud correspondence.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding fraud complaints. |
| 351 | SB7050-SOS-00044313-SB7050-SOS-00044314 | | Email | 12/31/9999 7:00 PM | | Schuessler, Pierce W. <Pierce.Schuessler@dos.myflorida.com>;Lee, Laurel M. <Laurel.Lee@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Dover, Brittany N. <Brittany.Dover@dos.myflorida.com>;Graf, Shruti C.. <Shruti.Graf@dos.myflorida.com> | RE: HB 7041 Strike All Amendment | RE HB 7041 Strike All Amendment.msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Draft communication with counsel regarding proposed legislation. |
| 352 | SB7050-SOS-00044476-SB7050-SOS-00044477 | | Email | 12/31/9999 7:00 PM | | Schuessler, Pierce W. <Pierce.Schuessler@dos.myflorida.com>;Lee, Laurel M. <Laurel.Lee@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Dover, Brittany N. <Brittany.Dover@dos.myflorida.com>;Graf, Shruti C.. <Shruti.Graf@dos.myflorida.com> | Legislation 2021: Strike All Amendment to SB 90 | Legislation 2021 Strike All Amendment to SB 90.msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Draft communication with counsel regarding proposed legislation. |
| 353 | SB7050-SOS-00068423-SB7050-SOS-00068428 | | Email | 8/31/2022 9:46 AM | Payne, William R. | Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;Avila, Kevin <Kevin.Avila@dos.myflorida.com> | RE: PRR: 07-58, Curtis Golden, Records review, 8-25-22 | RE PRR 07-58, Curtis Golden, Records review, 8-25-22.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to a public records request. |
| 354 | SB7050-SOS-00072058-SB7050-SOS-00072061 | | Email | 12/1/2022 2:25 PM | Byrd, Cord | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Vote by mail violations in Miami-Dade County primary election of August 23rd 2022 | FW Vote by mail violations in Miami-Dade County primary election of August 23rd 2022.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding alleged vote-by-mail violations. |
| 355 | SB7050-SOS-00073146-SB7050-SOS-00073149 | | Email | 12/1/2022 2:25 PM | Byrd, Cord | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Vote by mail violations in Miami-Dade County primary election of August 23rd 2022 | FW Vote by mail violations in Miami-Dade County primary election of August 23rd 2022.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding alleged vote-by-mail violations. |
| 356 | SB7050-SOS-00073577 | | Email | 4/3/2023 2:49 PM | Kennedy, Jennifer L. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | FW: Elections Bill | FW Elections Bill.msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Communication with counsel regarding proposed legislation. |
| 357 | SB7050-SOS-00073578-SB7050-SOS-00073675 | | Pdf | 12/31/9999 7:00 PM | | | | 7050.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to communication with counsel. |
| 358 | SB7050-SOS-00073676-SB7050-SOS-00073679 | | Email | 4/3/2023 6:41 PM | | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Draft communication with counsel regarding proposed legislation. |
| 359 | SB7050-SOS-00073680-SB7050-SOS-00073777 | | Pdf | 12/31/9999 7:00 PM | | | | 7050.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to draft communication with counsel. |
| 360 | SB7050-SOS-00073778-SB7050-SOS-00073781 | | Email | 4/3/2023 6:57 PM | Matthews, Maria I. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | RE: Elections Bill 2023 | RE Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Communication with counsel regarding proposed legislation. |
| 361 | SB7050-SOS-00073782-SB7050-SOS-00073879 | | Pdf | 12/31/9999 7:00 PM | | | | 7050.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to communication with counsel. |
| 362 | SB7050-SOS-00079638-SB7050-SOS-00079641 | | Email | 4/4/2023 8:43 AM | Kennedy, Jennifer L. | Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Woodby, Katherine <Katherine.Woodby@dos.myflorida.com> | FW: Elections Bill 2023 | FW Elections Bill 2023 .msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Communication with counsel regarding proposed legislation. |
| 363 | SB7050-SOS-00079642-SB7050-SOS-00079739 | | Pdf | 12/31/9999 7:00 PM | | | | 7050.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to forwarded communication with counsel. |
| 364 | SB7050-SOS-00080612-SB7050-SOS-00080613 | | Email | 7/26/2021 10:02 AM | Ard, Mark | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | INFORMATION NEEDED: FW: Reuters - survey on voter fraud incidents in 2020 election | INFORMATION NEEDED FW Reuters - survey on voter fraud incidents in 2020 election.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding proposed response. |
| 365 | SB7050-SOS-00080830-SB7050-SOS-00080833 | | Email | 1/18/2023 7:12 PM | Kennedy, Jennifer L. | Kelly, Alex <alex.kelly@eog.myflorida.com>;Mahon, Jason <Jason.Mahon@eog.myflorida.com>;Byrd, Cord <Cord.Byrd@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: INFORMATION NEEDED: FW: media inquiry | RE INFORMATION NEEDED FW media inquiry.msg | Attorney-Client Privilege | Redacted | Communications with counsel and EOG regarding a media inquiry insinuating potential misconduct. |
| 366 | SB7050-SOS-00080834 | | Pdf | 12/31/9999 7:00 PM | | | | OECS Pages from LBR 23-24.pdf | Attorney-Client Privilege | Withheld | Attachment to communication with counsel and EOG regarding a media inquiry insinuating potential misconduct. |
| 367 | SB7050-SOS-00080835 | | Pdf | 12/31/9999 7:00 PM | | | | DOS OECS Report 2022.pdf | Attorney-Client Privilege | Withheld | Attachment to communication with counsel and EOG regarding a media inquiry insinuating potential misconduct. |
| 368 | SB7050-SOS-00080836-SB7050-SOS-00080840 | | Email | 1/27/2023 3:54 PM | Kennedy, Jennifer L. | Morris, Jon <Jon.Morris@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com> | RE: PROPOSED PRR RESPONSE: RE: Another records request | RE PROPOSED PRR RESPONSE RE Another records request.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to a public records request. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                           Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | SB7050-SOS-00080841 | | Pdf | 12/31/9999 7:00 PM | | | | DOS OECS Report 2022.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 370 | SB7050-SOS-00081521-SB7050-SOS-00081526 | | Email | 1/27/2023 4:05 PM | Morris, Jon | Ash, Ryan C. <Ryan.Ash@dos.myflorida.com> | FW: PROPOSED PRR RESPONSE: RE: Another records request | FW PROPOSED PRR RESPONSE RE Another records request.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to a public records request. |
| 371 | SB7050-SOS-00081527 | | Pdf | 12/31/9999 7:00 PM | | | | DOS OECS Report 2022.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 372 | SB7050-SOS-00081919 | | Email | 7/28/2021 3:26 PM | | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Charts | Charts .msg | Attorney-Client Privilege | Redacted | Draft communication with counsel referring to a previous conversation with counsel. |
| 373 | SB7050-SOS-00081921-SB7050-SOS-00081922 | | Email | 7/28/2021 3:46 PM | | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: date re rules spreadsheet | RE date re rules spreadsheet.msg | Attorney-Client Privilege | Redacted | Communications with counsel regrading proposed legislation. |
| 374 | SB7050-SOS-00081925-SB7050-SOS-00081926 | | Email | 7/28/2021 3:47 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: date re rules spreadsheet | RE date re rules spreadsheet.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding proposed legislation. |
| 375 | SB7050-SOS-00082128 | | Email | 10/8/2021 11:34 AM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Lee, Laurel M. <Laurel.Lee@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | SB90 Dismissals | SB90 Dismissals.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication from counsel regarding court opinions. |
| 376 | SB7050-SOS-00084076-SB7050-SOS-00084079 | | Email | 1/27/2023 4:54 PM | Ash, Ryan C. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;Public Records <PublicRecords@dos.myflorida.com>;Morris, Jon <Jon.Morris@dos.myflorida.com> | UPDATED PROPOSED PRR RESPONSE: RE: Another records request | UPDATED PROPOSED PRR RESPONSE RE Another records request.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to a public records request. |
| 377 | SB7050-SOS-00084080 | | Pdf | 12/31/9999 7:00 PM | | | | OrgChart OEC&S 10.21.22.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 378 | SB7050-SOS-00084081 | | Pdf | 12/31/9999 7:00 PM | | | | 2022 EFCs 68-98_Redacted.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 379 | SB7050-SOS-00084082 | | Pdf | 12/31/9999 7:00 PM | | | | OECS finances.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 380 | SB7050-SOS-00084084 | | Pdf | 12/31/9999 7:00 PM | | | | Election Crimes & Security (with Pete).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 381 | SB7050-SOS-00084085 | | Pdf | 12/31/9999 7:00 PM | | | | DOS OECS Report 2022.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 382 | SB7050-SOS-00084088 | | Pdf | 12/31/9999 7:00 PM | | | | OECS employee list 10.13.22.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to proposed response to public records request. |
| 383 | SB7050-SOS-00085718-SB7050-SOS-00085719 | | Email | 4/28/2023 9:12 AM | Morris, Jon | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Barreiros, Jose M. <Jose.Barreiros@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Public Records <PublicRecords@Dos.myflorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Bush, Susan E. <Susan.Bush@DOS.MyFlorida.com> | RE: 3PVRO PRR | RE 3PVRO PRR.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to public records requests. |
| 384 | SB7050-SOS-00085722-SB7050-SOS-00085723 | | Email | 5/2/2023 12:53 PM | Marconnet, Amber | White, Jennifer L. <Jennifer.White@dos.myflorida.com>;Barreiros, Jose M. <Jose.Barreiros@dos.myflorida.com>;Morris, Jon <Jon.Morris@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Public Records <PublicRecords@Dos.myflorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;Bush, Susan E. <Susan.Bush@DOS.MyFlorida.com> | FW: 3PVRO PRR | FW 3PVRO PRR.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding responding to public records requests. |
| 385 | SB7050-SOS-00085726-SB7050-SOS-00085728 | | Email | 5/3/2023 4:55 PM | White, Jennifer L. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Barreiros, Jose M. <Jose.Barreiros@dos.myflorida.com>;Public Records <PublicRecords@Dos.myflorida.com>;Morris, Jon <Jon.Morris@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;Morley, Tiffany M. <Tiffany.Morley@dos.myflorida.com>;Bush, Susan E. <Susan.Bush@DOS.MyFlorida.com> | FW: 3PVRO PRR | FW 3PVRO PRR.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding responding to public records requests. |
| 386 | SB7050-SOS-00086744-SB7050-SOS-00086745 | | Email | 8/11/2023 9:30 AM | Meiner, Natalie | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com> | For review: PRR: CPI FOIA — Nov 29 (1 of 4) | For review PRR CPI FOIA — Nov 29 (1 of 4).msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding responding to a public records request. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                     Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | SB7050-SOS-00099862-SB7050-SOS-00099864 | | Email | 3/2/2020 11:43 AM | O'Brien, Colleen E. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: 3PVRO - Registration Agent/Fraudulent Activities Allegations | RE 3PVRO - Registration AgentFraudulent Activities Allegations.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding fraud allegations. |
| 388 | SB7050-SOS-00099869-SB7050-SOS-00099871 | | Email | 3/2/2020 12:59 PM | O'Brien, Colleen E. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: 3PVRO - Registration Agent/Fraudulent Activities Allegations | RE 3PVRO - Registration AgentFraudulent Activities Allegations.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding fraud allegations. |
| 389 | SB7050-SOS-00099872-SB7050-SOS-00099874 | | Email | 3/2/2020 12:59 PM | O'Brien, Colleen E. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | RE: 3PVRO - Registration Agent/Fraudulent Activities Allegations | RE 3PVRO - Registration AgentFraudulent Activities Allegations.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding fraud allegations. |
| 390 | SB7050-SOS-00099924-SB7050-SOS-00099925 | | Email | 3/11/2020 2:29 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com> | Florida First Follow Up Info | Florida First Follow Up Info.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding fraud investigation. |
| 391 | SB7050-SOS-00099994-SB7050-SOS-00099998 | | Email | 3/19/2020 9:58 AM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | RE: Leon County Supervisor of Elections: Correct Channels for 3PVRO Fraud Complaints | RE Leon County Supervisor of Elections  Correct Channels for 3PVRO Fraud Complaints.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding draft language. |
| 392 | SB7050-SOS-00100040-SB7050-SOS-00100046 | | Email | 6/3/2020 3:11 PM | Ferguson, Katrina R. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: VPC - Mailbox Issues -- VR Applications | RE VPC - Mailbox Issues -- VR Applications.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding investigation into voter registration application issue. |
| 393 | SB7050-SOS-00100053-SB7050-SOS-00100060 | | Email | 6/5/2020 11:02 AM | Ferguson, Katrina R. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: VPC - Mailbox Issues -- VR Applications | RE VPC - Mailbox Issues -- VR Applications.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding investigation into voter registration application issue. |
| 394 | SB7050-SOS-00100178 | | Email | 8/3/2020 11:46 AM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: | RE .msg | Attorney-Client Privilege | Redacted | Communications between counsel regarding investigating election fraud complaints. |
| 395 | SB7050-SOS-00100801-SB7050-SOS-00100802 | | Email | 3/1/2021 12:33 PM | Ferguson, Katrina R. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Violation 3P12-247 Concord Management | RE Violation 3P12-247 Concord Management .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding a 3PVRO violation. |
| 396 | SB7050-SOS-00100804-SB7050-SOS-00100805 | | Email | 3/4/2021 12:35 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Ferguson, Katrina R. <Katrina.Ferguson@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | RE: Violation 3P12-247 Concord Management | RE Violation 3P12-247 Concord Management .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding a 3PVRO violation. |
| 397 | SB7050-SOS-00100875-SB7050-SOS-00100878 | | Email | 11/15/2021 3:12 PM | Matthews, Maria I. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Election integrity actions per your telephone discussion with Terri Walsh | RE Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding case law. |
| 398 | SB7050-SOS-00100884-SB7050-SOS-00100887 | | Email | 11/15/2021 1:30 PM | O'Brien, Colleen E. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Election integrity actions per your telephone discussion with Terri Walsh | RE Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding case law. |
| 399 | SB7050-SOS-00100952-SB7050-SOS-00100954 | | Email | 11/3/2021 12:49 PM | White, Christina | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Anderson, Chris <anderson@voteseminole.org>;Cowles, Bill <bill@ocfelections.com> | FW: Election integrity actions per your telephone discussion with Terri Walsh | FW Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Redacted to protect internal computer code. |
| 400 | SB7050-SOS-00100959-SB7050-SOS-00100962 | | Email | 11/16/2021 3:40 PM | Matthews, Maria I. | Hastings, Linda M. <Linda.Hastings@DOS.MyFlorida.com> | FW: Election integrity actions per your telephone discussion with Terri Walsh | FW Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding case law. |
| 401 | SB7050-SOS-00101025-SB7050-SOS-00101028 | | Email | 11/16/2021 3:50 PM | Hastings, Linda M. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | FW: Election integrity actions per your telephone discussion with Terri Walsh | FW Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding case law. |
| 402 | SB7050-SOS-00101099-SB7050-SOS-00101102 | | Email | 11/16/2021 3:52 PM | Matthews, Maria I. | Hastings, Linda M. <Linda.Hastings@DOS.MyFlorida.com> | RE: Election integrity actions per your telephone discussion with Terri Walsh | RE Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding case law. |
| 403 | SB7050-SOS-00101173-SB7050-SOS-00101176 | | Email | 11/17/2021 7:05 AM | Hastings, Linda M. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | FW: Election integrity actions per your telephone discussion with Terri Walsh | FW Election integrity actions per your telephone discussion with Terri Walsh.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding case law. |
| 404 | SB7050-SOS-00109022-SB7050-SOS-00109023 | | Email | 3/1/2021 1:34 PM | Matthews, Maria I. | Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | FW: Subpoena, Division of Election, Florida Department of State - 3PVRO records | FW Subpoena, Division of Election, Florida Department of State - 3PVRO records.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding responding to a subpoena. |
| 405 | SB7050-SOS-00109404-SB7050-SOS-00109408 | | Email | 6/25/2020 11:16 AM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Pasco County/ Follow-up Notice:  Fraudulent Registration Applications -3PVRO, Florida First, Inc. | Pasco County Follow-up Notice  Fraudulent Registration Applications -3PVRO, Florida First, Inc..msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding a fraud complaint. |
| 406 | SB7050-SOS-00109409 | | Email | 7/7/2021 4:19 PM | Matthews, Maria I. | Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;Lustria, Erica A. <Erica.Lustria@dos.myflorida.com> | Updated ppt | Updated ppt .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding citations. |
| 407 | SB7050-SOS-00109455 | | Email | 12/5/2021 2:23 PM | McVay, Brad R. | Lee, Laurel M. <Laurel.Lee@dos.myflorida.com> | Items requested -- election fraud | Items requested -- election fraud.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding election fraud. |
| 408 | SB7050-SOS-00109612-SB7050-SOS-00109615 | | Email | 1/12/2022 3:29 AM | McVay, Brad R. | Lee, Laurel M. <Laurel.Lee@dos.myflorida.com>;Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Requested info -- for legislative presentation | Requested info -- for legislative presentation .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding election fraud. |
| 409 | SB7050-SOS-00109620-SB7050-SOS-00109623 | | Email | 2/21/2022 11:09 AM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Palm Beach/Potential Fraud/Voters with No ID Checked | FW Palm BeachPotential FraudVoters with No ID Checked.msg | Attorney-Client Privilege | Redacted | Communication between counsel regarding potential fraud. |
| 410 | SB7050-SOS-00109624-SB7050-SOS-00109625 | | Email | 3/1/2022 1:57 PM | Davis, Ashley E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | Re: Subpoena, Division of Election, Florida Department of State | Re Subpoena, Division of Election, Florida Department of State.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding responding to a subpoena. |
| 411 | SB7050-SOS-00109626-SB7050-SOS-00109627 | | Email | 3/1/2022 2:14 PM | Marconnet, Amber | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;Brown, Toshia <Toshia.Brown@DOS.MyFlorida.com> | RE: Subpoena, Division of Election, Florida Department of State - 3PVRO records | RE Subpoena, Division of Election, Florida Department of State - 3PVRO records.msg | Attorney-Client Privilege | Redacted | Communications with counsel regarding responding to a subpoena. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)

Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | SB7050-SOS-00109628-SB7050-SOS-00109630 | | Email | 4/5/2022 4:32 PM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication between counsel regarding referral. |
| 413 | SB7050-SOS-00109631 | | Email | 4/5/2022 12:16 PM | Matthews, Maria I. | Latimer, Craig;General Counsel;McVay, Brad R.;O'Brien, Colleen E.;Marconnet, Amber;Brown, Toshia | Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain | 4.5.22 Enclosures to draft referral letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication between counsel regarding referral. |
| 414 | SB7050-SOS-00109632 | | Word | 12/31/9999 7:00 PM | | | | 4.5.22 Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter. |
| 415 | SB7050-SOS-00109633-SB7050-SOS-00109635 | | Email | 4/5/2022 4:55 PM | Matthews, Maria I. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding referral. |
| 416 | SB7050-SOS-00109636 | | Word | 12/31/9999 7:00 PM | | | | 4.5.22 Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter. |
| 417 | SB7050-SOS-00109637 | | Email | 4/5/2022 12:16 PM | Matthews, Maria I. | Latimer, Craig;General Counsel;McVay, Brad R.;O'Brien, Colleen E.;Marconnet, Amber;Brown, Toshia | Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain | 4.5.22 Enclosures to draft referral letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding referral. |
| 418 | SB7050-SOS-00109638-SB7050-SOS-00109641 | | Email | 4/5/2022 5:16 PM | O'Brien, Colleen E. | Matthews, Maria I. <Maria.Matthews@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding referral. |
| 419 | SB7050-SOS-00109642 | | Word | 12/31/9999 7:00 PM | | | | 4.5.22 updated Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter. |
| 420 | SB7050-SOS-00109643 | | Email | 4/5/2022 12:16 PM | Matthews, Maria I. | Latimer, Craig;General Counsel;McVay, Brad R.;O'Brien, Colleen E.;Marconnet, Amber;Brown, Toshia | Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain | 4.5.22 Enclosures to draft referral letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding referral. |
| 421 | SB7050-SOS-00109644 | | Email | 4/5/2022 5:44 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | Fwd: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | Fwd Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding referral. |
| 422 | SB7050-SOS-00109645 | | Word | 12/31/9999 7:00 PM | | | | 4.5.22 updated Draft referral letter.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft referral letter attached to communication with counsel. |
| 423 | SB7050-SOS-00109647 | | Pdf | 12/31/9999 7:00 PM | | | | 4.5.22 Enclosures to draft referral letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding referral. |
| 424 | SB7050-SOS-00109649-SB7050-SOS-00109652 | | Email | 4/7/2022 1:15 PM | McVay, Brad R. | O'Brien, Colleen E. <Colleen.OBrien@dos.myflorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding a referral. |
| 425 | SB7050-SOS-00109653-SB7050-SOS-00109656 | | Email | 4/7/2022 1:26 PM | O'Brien, Colleen E. | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | RE: Hillsborough County/: Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89 | RE Hillsborough County Improper Voter Registration Application Referrals - attachments contain confidential voter information -3PVRO 11-89.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communications with counsel regarding a referral. |
| 426 | SB7050-SOS-00109661-SB7050-SOS-00109670 | | Email | 9/9/2022 3:16 PM | Matthews, Maria I. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Davis, Ashley E. <Ashley.Davis@dos.myflorida.com>;Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com> | FW: Florida Campaign Finance / Voter Fraud Information | FW Florida Campaign Finance  Voter Fraud Information.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding responding to allegations of voter fraud. |
| 427 | SB7050-SOS-00109699 | | Excel | 12/31/9999 7:00 PM | | | | Copy of OGC -Election Legislation 2023.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Reflects Office of the General Counsel's advice on legislative proposals. |
| 428 | SB7050-SOS-00109701 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 429 | SB7050-SOS-00109703 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 430 | SB7050-SOS-00109705 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Forwarded draft fine letter attached to communication with counsel. |
| 431 | SB7050-SOS-00109707 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Internally forwarded draft fine letter attached to communication with counsel. |
| 432 | SB7050-SOS-00109709 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 433 | SB7050-SOS-00109711 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 434 | SB7050-SOS-00109713 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter reflecting previous changes made by counsel. |
| 435 | SB7050-SOS-00109715 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks fine letter final (002) (002).docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 436 | SB7050-SOS-00109740 | | Email | 10/25/2022 3:54 PM | Buse, Stephanie | Chappell, David <David.Chappell@dos.myflorida.com> | Fine Letters | Fine Letters.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding fine letters. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                        Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | SB7050-SOS-00109743 | | Pdf | 12/31/9999 7:00 PM | | | | 11.15.18 - Count My Vote - UNSIGNED.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Unsigned/draft fine letter attached to communication with counsel. |
| 438 | SB7050-SOS-00110025 | | Email | 10/26/2022 9:10 PM | Strauss, Scott | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | FW: Referral | FW Referral .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding referral. |
| 439 | SB7050-SOS-00110068-SB7050-SOS-00110069 | | Email | 11/16/2022 9:12 PM | McVay, Brad R. | Strauss, Scott <Scott.Strauss@dos.myflorida.com> | Fwd: Hard Knocks Strategies, LLC | Fwd Hard Knocks Strategies, LLC.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding response to fine letter. |
| 440 | SB7050-SOS-00110075-SB7050-SOS-00110076 | | Email | 11/16/2022 9:26 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | Fwd: Hard Knocks Strategies, LLC | Fwd Hard Knocks Strategies, LLC.msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding response to fine letter. |
| 441 | SB7050-SOS-00110082-SB7050-SOS-00110084 | | Email | 12/9/2022 4:48 PM | McVay, Brad R. | Davis, Ashley E. <Ashley.Davis@dos.myflorida.com> | FW: Hard Knocks Strategies, LLC | FW Hard Knocks Strategies, LLC.msg | Attorney-Client Privilege | Redacted | Communication between counsel regarding response to fine letter. |
| 442 | SB7050-SOS-00110089 | | Email | 12/19/2022 1:06 PM | Mercer, Kalen L. | Strauss, Scott <Scott.Strauss@dos.myflorida.com> | Compare EFCs | Compare EFCs.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Internal communications regarding tracker. |
| 443 | SB7050-SOS-00110090 | | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking SRS 1.6 - 12.15.22 Data_digestable KLM COMPARE.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations. |
| 444 | SB7050-SOS-00110092 | | Excel | 12/31/9999 7:00 PM | | | | 97.022 Tracking SRS 1.7 - 12.22.22 Data_digestable.xlsx | Attorney-Client Privilege; Attorney Work Product | Withheld | Tracker of potential election law violations attached to communication with counsel. |
| 445 | SB7050-SOS-00110094 | | Pdf | 12/31/9999 7:00 PM | | | | 4.7.22 Referral Letter - Hills..pdf | Attorney-Client Privilege | Withheld | Attachment to communication with counsel regarding referral letter. |
| 446 | SB7050-SOS-00110888 | | Word | 12/31/9999 7:00 PM | | | | FINAL Revised DOS Proposed Draft 20230219 1PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 447 | SB7050-SOS-00110890 | | Word | 12/31/9999 7:00 PM | | | | DOS Proposed.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 448 | SB7050-SOS-00110892 | | Word | 12/31/9999 7:00 PM | | | | 2.23 Elections Redraft SBD.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication with counsel regarding proposed legislation. |
| 449 | SB7050-SOS-00110893-SB7050-SOS-00110894 | | Email | 3/15/2023 4:59 PM | McVay, Brad R. | Marconnet, Amber <Amber.Marconnet@DOS.MyFlorida.com>;Renney, Brooke <Brooke.Renney@dos.myflorida.com> | Fwd: 3PVRO | Fwd 3PVRO .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding an investigation. |
| 450 | SB7050-SOS-00110895-SB7050-SOS-00110896 | | Email | 3/15/2023 5:18 PM | Marconnet, Amber | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Renney, Brooke <Brooke.Renney@dos.myflorida.com> | RE: 3PVRO | RE 3PVRO .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding an investigation. |
| 451 | SB7050-SOS-00110897-SB7050-SOS-00110898 | | Email | 3/16/2023 1:06 PM | Renney, Brooke | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Nathaniel.Bahill@myfloridalegal.com | RE: 3PVRO | RE 3PVRO .msg | Attorney-Client Privilege | Redacted | Communication with counsel regarding an investigation. |
| 452 | SB7050-SOS-00110900 | | Word | 12/31/9999 7:00 PM | | | | billdraft86203--Elections.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to communication with counsel. |
| 453 | SB7050-SOS-00110901 | | Word | 12/31/9999 7:00 PM | | | | Document 12.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Attachment to communication from counsel regarding proposed legislation. |
| 454 | SB7050-SOS-00110903 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 455 | SB7050-SOS-00110905 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 456 | SB7050-SOS-00110906 | | Pdf | 12/31/9999 7:00 PM | | | | 2023_PCB Elections Bill Language.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Proposed legislation attached to communication between counsel. |
| 457 | SB7050-SOS-00111027 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 458 | SB7050-SOS-00111029 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 459 | SB7050-SOS-00111031 | | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS v2.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 460 | SB7050-SOS-00111033 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication between counsel. |
| 461 | SB7050-SOS-00111035 | | Excel | 12/31/9999 7:00 PM | | | | Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 462 | SB7050-SOS-00111036 | | Email | 3/31/2023 12:07 PM | Buse, Stephanie | McVay, Brad R. <Brad.McVay@dos.myflorida.com> | Copy of Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Copy of Sxn by Sxn 2023 DOS (002).jsv3.xlsx.msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Communication with counsel regarding proposed legislation. |
| 463 | SB7050-SOS-00111037 | | Excel | 12/31/9999 7:00 PM | | | | Copy of Sxn by Sxn 2023 DOS (002).jsv3.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 464 | SB7050-SOS-00111039 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm AMD edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 465 | SB7050-SOS-00111041 | | Word | 12/31/9999 7:00 PM | | | | FINAL Revised Proposed Draft Jan 24 2023 10am edits.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 466 | SB7050-SOS-00111043 | | Word | 12/31/9999 7:00 PM | | | | FINAL Revised DOS Proposed Draft 20230219 1PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 467 | SB7050-SOS-00111045 | | Word | 12/31/9999 7:00 PM | | | | FINAL Revised DOS Proposed Draft 20230219 1PM.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication between counsel. |
| 468 | SB7050-SOS-00111047 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm AMD edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter. |
| 469 | SB7050-SOS-00111049 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Palm Beach 4.5.23 brm AMD edits comments.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                                                        Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | SB7050-SOS-00111051 | | Word | 12/31/9999 7:00 PM | | | | Hard Knocks Draft Letter Broward 4.5.23 w brm AMD edits.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication between counsel. |
| 471 | SB7050-SOS-00111053 | | Word | 12/31/9999 7:00 PM | | | | Stat Edits Insert.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 472 | SB7050-SOS-00111054 | | Email | 4/7/2023 1:11 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | | Untitled.msg | Attorney-Client Privilege; Legislative Privilege | Redacted | Communication with counsel regarding proposed legislation. |
| 473 | SB7050-SOS-00111055 | | Word | 12/31/9999 7:00 PM | | | | BRM Subsections.docx | Attorney-Client Privilege; Legislative Privilege | Withheld | Draft of proposed legislation attached to communication with counsel. |
| 474 | SB7050-SOS-00111056 | | Email | 4/11/2023 8:47 AM | McVay, Brad R. | Kelly, Alex <Alex.Kelly@eog.myflorida.com> | RE: Requested material | RE Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication between counsel and EOG regarding investigations. |
| 475 | SB7050-SOS-00111062 | | Email | 4/11/2023 12:33 PM | McVay, Brad R. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com> | Fwd: Requested material | Fwd Requested material.msg | Attorney-Client Privilege; Legislative Privilege | Withheld | Communication with counsel and EOG regarding investigations. |
| 476 | SB7050-SOS-00111069 | | Excel | 12/31/9999 7:00 PM | | | | Spreadsheet Suggestions SB 7050 Apr 7.xlsx | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of proposed legislation attached to communication with counsel. |
| 477 | SB7050-SOS-00111071 | | Word | 12/31/9999 7:00 PM | | | | 2023.04.26 - 21-5 Fine Letter DOE.docx | Attorney-Client Privilege; Attorney Work Product | Withheld | Draft fine letter attached to communication with counsel. |
| 478 | SB7050-SOS-00111073 | | Pdf | 12/31/9999 7:00 PM | | | | 3PVRO 7050 changes.pdf | Attorney-Client Privilege; Legislative Privilege | Withheld | Analysis of recent legislation attached to communication between counsel. |
| 479 | SB7050-SOS-00111191-SB7050-SOS-00111195 | | Email | 5/17/2023 3:45 PM | Ash, Ryan C. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com> | PROPOSED PRR RESPONSE: FW: Guardian inquiry | PROPOSED PRR RESPONSE FW Guardian inquiry.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding proposed public records request response. |
| 480 | SB7050-SOS-00111196 | | Pdf | 12/31/9999 7:00 PM | | | | 3PVRO.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 481 | SB7050-SOS-00111197-SB7050-SOS-00111201 | | Email | 5/23/2023 4:21 PM | Ash, Ryan C. | McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Darlington, Andrew <Andrew.Darlington@dos.myflorida.com>;Van de Bogart, Joseph <Joseph.VandeBogart@dos.myflorida.com>;Morris, Jon <Jon.Morris@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com>;Barreiros, Jose M. <Jose.Barreiros@dos.myflorida.com> | UPDATED PROPOSED PRR RESPONSE: FW: Guardian inquiry | UPDATED PROPOSED PRR RESPONSE FW Guardian inquiry.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding proposed public records request response. |
| 482 | SB7050-SOS-00111202 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 18-41 Fine Letter Polk, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 483 | SB7050-SOS-00111203 | | Pdf | 12/31/9999 7:00 PM | | | | FCLF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 484 | SB7050-SOS-00111204 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 20-149 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 485 | SB7050-SOS-00111205 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-32 Fine Letter Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 486 | SB7050-SOS-00111206 | | Pdf | 12/31/9999 7:00 PM | | | | Mi Vecino Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 487 | SB7050-SOS-00111207 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.04.10 - Hard Knocks Letter - Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 488 | SB7050-SOS-00111208 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 14-106 Warning Letter Hillsborough, Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 489 | SB7050-SOS-00111209 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.09.29 - Hard Knocks Fine Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 490 | SB7050-SOS-00111210 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.04.10 - Hard Knocks Letter - Broward.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 491 | SB7050-SOS-00111211 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 19-142 Fine Letter Polk, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 492 | SB7050-SOS-00111212 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 16-274 Fine Letter Polk, Hillsborough, Miami-Dade.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 493 | SB7050-SOS-00111213 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 17-62 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 494 | SB7050-SOS-00111214 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-5 Fine Letter DOE.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 495 | SB7050-SOS-00111215 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 12-164 Fine Letter Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 496 | SB7050-SOS-00111216 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-40 Fine Letter Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 497 | SB7050-SOS-00111217 | | Pdf | 12/31/9999 7:00 PM | | | | 2022.11.29 - Hard Knocks Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 498 | SB7050-SOS-00111218 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 17-58 Fine Letter Polk, Miami-Dade.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 499 | SB7050-SOS-00111219 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-77 Fine Letter Broward.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 500 | SB7050-SOS-00111220 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 19-96 Fine Letter Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                                                                                                   Defendant Secretary Byrd's Privilege Log

| # | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | SB7050-SOS-00111221 | | Pdf | 12/31/9999 7:00 PM | | | | RPOF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 502 | SB7050-SOS-00111222 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 19-154 Fine Letter Polk, Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 503 | SB7050-SOS-00111223 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 20-123 Fine Letter Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 504 | SB7050-SOS-00111224 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-53 Fine Letter Hillsborough, Palm Beach, Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 505 | SB7050-SOS-00111225 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 16-265 Fine Letter Clay.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 506 | SB7050-SOS-00111226 | | Pdf | 12/31/9999 7:00 PM | | | | FRT Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 507 | SB7050-SOS-00111227 | | Pdf | 12/31/9999 7:00 PM | | | | DPOF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 508 | SB7050-SOS-00111228 | | Pdf | 12/31/9999 7:00 PM | | | | BlackPAC Final 12.28.2022 (EC Ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 509 | SB7050-SOS-00111229 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 12-266 Fine Letter DOE.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 510 | SB7050-SOS-00111230 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 19-124 Fine Letter Broward, Flagler, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 511 | SB7050-SOS-00111231 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-31 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 512 | SB7050-SOS-00111232-SB7050-SOS-00111237 | | Email | 5/23/2023 4:43 PM | Ash, Ryan C. | Kennedy, Jennifer L. <Jennifer.Kennedy@DOS.MyFlorida.com>;McVay, Brad R. <Brad.McVay@dos.myflorida.com>;Darlington, Andrew <Andrew.Darlington@dos.myflorida.com>;Morris, Jon <Jon.Morris@dos.myflorida.com>;Ard, Mark <Mark.Ard@DOS.MyFlorida.com> | FW: UPDATED PROPOSED PRR RESPONSE: FW: Guardian inquiry | FW UPDATED PROPOSED PRR RESPONSE FW Guardian inquiry.msg | Attorney-Client Privilege; Attorney Work Product | Redacted | Communication with counsel regarding proposed public records request response. |
| 513 | SB7050-SOS-00111238 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 19-124 Fine Letter Broward, Flagler, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 514 | SB7050-SOS-00111239 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 20-123 Fine Letter Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 515 | SB7050-SOS-00111240 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 20-149 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 516 | SB7050-SOS-00111241 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-40 Fine Letter Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 517 | SB7050-SOS-00111242 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 17-62 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 518 | SB7050-SOS-00111243 | | Pdf | 12/31/9999 7:00 PM | | | | DPOF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 519 | SB7050-SOS-00111244 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 12-266 Fine Letter DOE.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 520 | SB7050-SOS-00111245 | | Pdf | 12/31/9999 7:00 PM | | | | RPOF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 521 | SB7050-SOS-00111246 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.04.10 - Hard Knocks Letter - Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 522 | SB7050-SOS-00111247 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 14-106 Warning Letter Hillsborough, Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 523 | SB7050-SOS-00111248 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 19-96 Fine Letter Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 524 | SB7050-SOS-00111249 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 19-142 Fine Letter Polk, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 525 | SB7050-SOS-00111250 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-31 Fine Letter Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 526 | SB7050-SOS-00111251 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 16-274 Fine Letter Polk, Hillsborough, Miami-Dade.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 527 | SB7050-SOS-00111252 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 18-41 Fine Letter Polk, Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 528 | SB7050-SOS-00111253 | | Pdf | 12/31/9999 7:00 PM | | | | Mi Vecino Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 529 | SB7050-SOS-00111254 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-32 Fine Letter Hillsborough.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 530 | SB7050-SOS-00111255 | | Pdf | 12/31/9999 7:00 PM | | | | FCLF Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 531 | SB7050-SOS-00111256 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 21-77 Fine Letter Broward.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |

NAACP v. Byrd, 4:23-cv-215-MW-MAF (Consolidated)                                              Defendant Secretary Byrd's Privilege Log

| | Bates Number(s) | Doc Id | Doc Type | Sent Date | From | Recipients | Subject | File Name | Privilege Designation(s) | Redacted or Withheld | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | SB7050-SOS-00111257 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.04.10 - Hard Knocks Letter - Broward.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 533 | SB7050-SOS-00111258 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-53 Fine Letter Hillsborough, Palm Beach, Polk.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 534 | SB7050-SOS-00111259 | | Pdf | 12/31/9999 7:00 PM | | | | BlackPAC Final 12.28.2022 (EC Ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 535 | SB7050-SOS-00111260 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 19-154 Fine Letter Polk, Duval.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 536 | SB7050-SOS-00111261 | | Pdf | 12/31/9999 7:00 PM | | | | FRT Final 12.28.2022 (EC ltrhd).pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 537 | SB7050-SOS-00111262 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 12-164 Fine Letter Palm Beach.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 538 | SB7050-SOS-00111263 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.09.29 - Hard Knocks Fine Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 539 | SB7050-SOS-00111264 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 21-5 Fine Letter DOE.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 540 | SB7050-SOS-00111265 | | Pdf | 12/31/9999 7:00 PM | | | | 2022.11.29 - Hard Knocks Letter.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 541 | SB7050-SOS-00111266 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.15 - 16-265 Fine Letter Clay.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |
| 542 | SB7050-SOS-00111267 | | Pdf | 12/31/9999 7:00 PM | | | | 2023.05.17 - 17-58 Fine Letter Polk, Miami-Dade.pdf | Attorney-Client Privilege; Attorney Work Product | Withheld | Attachment to communication with counsel regarding proposed public records request response. |