HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000001 | 9/19/2019 15:35 | Email | Internet Mail Message | 0 | Granda, Andrea | Garces, Esteban; Sanchez, Yadira | | FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000002 | 9/23/2019 17:35 | Email | Internet Mail Message | 0 | Garces, Esteban | Batista, Nancy; Monterroso, Ben; Sanchez, Yadira | Sanchez, Yadira | Fwd: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000003 | 9/24/2019 16:41 | Email | Internet Mail Message | 0 | Garces, Esteban | Granda, Andrea; Sanchez, Yadira | | FW: Information/guidelines given to canvassers | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000004 | 9/24/2019 16:54 | Email | Internet Mail Message | 0 | Garces, Esteban | Granda, Andrea; Sanchez, Yadira | Sanchez, Yadira | Re: FW: Information/guidelines given to canvassers | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000005 | 9/24/2019 16:56 | Email | Internet Mail Message | 0 | Garces, Esteban | Batista, Nancy; Sanchez, Yadira | Sanchez, Yadira | Fwd: FW: Information/guidelines given to canvassers | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000006 | 9/25/2019 14:43 | Email | Internet Mail Message | 0 | Batista, Nancy | Garces, Esteban; Monterroso, Ben; Sanchez, Yadira | Monterroso, Ben; Sanchez, Yadira | Re: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000007 | 9/25/2019 15:07 | Email | Internet Mail Message | 0 | Monterroso, Ben | Batista, Nancy; Garces, Esteban; Sanchez, Yadira | Garces, Esteban; Sanchez, Yadira | Re: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000008 | 9/25/2019 15:37 | Email | Internet Mail Message | 0 | Batista, Nancy | Garces, Esteban; Monterroso, Ben; Sanchez, Yadira | Garces, Esteban; Sanchez, Yadira | Re: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000009 | 10/7/2019 15:12 | Email | Internet Mail Message | 0 | Granda, Andrea | Garces, Esteban; Sanchez, Yadira | | FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000010 | 10/7/2019 16:50 | Email | Internet Mail Message | 0 | Garces, Esteban | Batista, Nancy; Sanchez, Yadira | Sanchez, Yadira | Fwd: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000011 | 10/7/2019 21:01 | Email | Internet Mail Message | 2 | Brown, Eric | Garces, Esteban; Granda, Andrea; Meyer, Ronald; Sanchez, Yadira | Granda, Andrea | Poder Latinx Canvasser Issue | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000012 | 10/7/2019 21:03 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000013 | 10/7/2019 21:03 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000014 | 10/8/2019 21:58 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Garces, Esteban | Batista, Nancy | Re: FW: Poder Latinx - voter registration forms integrity risk | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000015 | 12/2/2019 11:39 | Email | Internet Mail Message | 6 | Batista, Nancy | Garces, Esteban; Sanchez, Yadira | Sanchez, Yadira | Re: FW: 8097 - Poder Latinx employee Nancy Batista | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000016 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000017 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000018 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000019 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000020 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000021 | 12/2/2019 11:39 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000022 | 12/16/2019 11:52 | Email | Internet Mail Message | 3 | Batista, Nancy | Garces, Esteban; Sanchez, Yadira | | Fwd: FW: 8097 - Poder Latinx employee Nancy Batista | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000023 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000024 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000025 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000026 | 12/16/2019 11:52 | Email | Internet Mail Message | 3 | Batista, Nancy | Garces, Esteban; Sanchez, Yadira | | Fwd: FW: 8097 - Poder Latinx employee Nancy Batista | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000027 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000028 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000029 | 12/16/2019 11:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000030 | 7/29/2021 11:42 | Email | Internet Mail Message | 8 | Granda, Andrea | Garces, Esteban; Sanchez, Yadira | Sanchez, Yadira | FW: Poder Latinx Canvasser Issue | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000031 | 7/29/2021 11:42 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000032 | 7/29/2021 11:42 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000033 | 7/29/2021 11:42 | Attach | Internet Mail Message | | Avila, Romilda | Brown, Eric; Granda, Andrea; Mould, David; Sheehan, Gayle | Mould, David | Re: Poder Latinx - Quality Control Report and Timeline | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000034 | 7/29/2021 11:42 | Attach | Internet Mail Message | | Mould, David | Garces, Esteban; Granda, Andrea; Sanchez, Yadira | Granda, Andrea | Quality Control & Involuntary Terminations | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000035 | 7/29/2021 11:42 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000036 | 7/29/2021 11:42 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000037 | 7/29/2021 11:42 | Attach | Internet Mail Message | | Garces, Esteban | Granda, Andrea; Mould, David; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | Re: Termination of Canvasser | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000038 | 7/29/2021 11:42 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000039 | 7/29/2021 12:52 | Email | Internet Mail Message | 8 | Garces, Esteban | DiLauro, Giulianna; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | DiLauro, Giulianna; Granda, Andrea; Sanchez, Yadira | Fwd: FW: Poder Latinx Canvasser Issue | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000040 | 7/29/2021 12:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000041 | 7/29/2021 12:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000042 | 7/29/2021 12:52 | Attach | Internet Mail Message | | Avila, Romilda | Brown, Eric; Granda, Andrea; Mould, David; Sheehan, Gayle | Mould, David | Re: Poder Latinx - Quality Control Report and Timeline | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000043 | 7/29/2021 12:52 | Attach | Internet Mail Message | | Mould, David | Garces, Esteban; Granda, Andrea; Sanchez, Yadira | Granda, Andrea | Quality Control & Involuntary Terminations | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000044 | 7/29/2021 12:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000045 | 7/29/2021 12:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000046 | 7/29/2021 12:52 | Attach | Internet Mail Message | | Garces, Esteban | Granda, Andrea; Mould, David; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | Re: Termination of Canvasser | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000047 | 7/29/2021 12:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000048 | 7/29/2021 20:05 | Email | Internet Mail Message | 1 | Fiol-Matta, Lía | Campo, Laudi; Galindo, Miranda; Kromero; Velez, Frederick | Galindo, Miranda; Kromero | Re: I am sharing 'SB 90 - FRT - Interrogatories - 7_2_21 (002)' with you | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000049 | 7/29/2021 20:05 | Attach | Microsoft Word 2010/2011 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000050 | 8/2/2021 10:05 | Email | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Fiol-Matta, Lía; Galindo, Miranda; Kromero | Kromero | Re: I am sharing 'SB 90 - FRT - Interrogatories - 7_2_21 (002)' with you | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000051 | 8/2/2021 10:05 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000052 | 4/29/2022 14:18 | Email | Internet Mail Message | 1 | Sherman, Jon | Aguilera, Cecilia; Andonaegui, Josue; Batista, Nancy; Cohen, Michelle Kanter; Freedman, John A.; Granda, Andrea; Karpatkin, Jeremy C.; Lee, Dayne; Mayer, Steven L.; McCabe, Erica; Novak, Leah; Pino, Marina; Sanchez, Yadira; Smith, Jackie | Aguilera, Cecilia; Cohen, Michelle Kanter; Freedman, John A.; Karpatkin, Jeremy C.; Mayer, Steven L.; McCabe, Erica; Novak, Leah; Pino, Marina | Draft complaint against HB 2492 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000053 | 4/29/2022 14:18 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000054 | 4/29/2022 15:49 | Email | Internet Mail Message | 1 | Lee, Dayne | Andonaegui, Josue; Durham, Nancy; Granda, Andrea; Jorczak, Jennifer; Sanchez, Yadira; Sherman, Jon | Andonaegui, Josue; Durham, Nancy; Granda, Andrea; Jorczak, Jennifer; Sanchez, Yadira | RE: Draft complaint against HB 2492 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000055 | 4/29/2022 15:49 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000056 | 9/16/2022 16:47 | Email | Internet Mail Message | 0 | Jimenez, Jaslyn | Campo, Laudi; Cruz, Celina; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Ramirez, Juan J. | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; legal advice regarding ongoing or threatened litigation |
| PRIV0000057 | 9/16/2022 17:19 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Ramirez, Juan J. | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; legal advice regarding ongoing or threatened litigation |
| PRIV0000058 | 9/16/2022 17:28 | Email | Internet Mail Message | 0 | Jimenez, Jaslyn | Campo, Laudi; Cruz, Celina; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Ramirez, Juan J. | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000059 | 9/19/2022 15:14 | Email | Internet Mail Message | 0 | Cruz, Celina | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Ramirez, Juan J. | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000060 | 9/19/2022 15:24 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000061 | 9/19/2022 16:00 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000062 | 9/20/2022 10:04 | Email | Internet Mail Message | 0 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica | | FW: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000063 | 9/21/2022 15:01 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Vasquez, Mario; Velez, Frederick | | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000064 | 9/21/2022 17:14 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000065 | 9/22/2022 12:34 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000066 | 9/22/2022 14:54 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Mario; Velez, Frederick | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | RE: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000067 | 9/22/2022 15:45 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Cruz, Celina; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000068 | 9/22/2022 16:02 | Email | Internet Mail Message | 0 | Jimenez, Jaslyn | Campo, Laudi; Cruz, Celina; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Cruz, Celina; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Re: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000069 | 2/6/2023 15:22 | Email | Internet Mail Message | 1 | Campo, Laudi | Cabiya, Nomarys | | FW: Hispanic Federation Orlando - Incident | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000070 | 2/6/2023 15:22 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000071 | 2/8/2023 11:45 | Email | Internet Mail Message | 29 | Cabiya, Nomarys | Campo, Laudi; Velez, Frederick | | Información solicitada | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000072 | 2/8/2023 11:45 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000073 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000074 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000075 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000076 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000077 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000078 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000079 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000080 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000081 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000082 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000083 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000084 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000085 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000086 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000087 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000088 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000089 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000090 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000091 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000092 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000093 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000094 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000095 | 2/8/2023 11:45 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000096 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000097 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000098 | 2/8/2023 11:45 | Attach | Unknown format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000099 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000100 | 2/8/2023 11:45 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000101 | 2/8/2023 14:48 | Email | Internet Mail Message | 29 | | | | FW: Información solicitada | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000102 | 2/8/2023 14:48 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000103 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000104 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000105 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000106 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000107 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000108 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000109 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000110 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000111 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000112 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000113 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000114 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000115 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000116 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000117 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000118 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000119 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000120 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000121 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000122 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000123 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000124 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000125 | 2/8/2023 14:48 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000126 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000127 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000128 | 2/8/2023 14:48 | Attach | Unknown format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000129 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000130 | 2/8/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000131 | 2/8/2023 15:17 | Email | Internet Mail Message | 29 | Cabiya, Nomarys | Campo, Laudi; Velez, Frederick | | Documentos revisados | Privileged Withhold | Attorney-Client Communication Common Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000132 | 2/8/2023 15:17 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000133 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000134 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000135 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000136 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000137 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000138 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000139 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000140 | 2/8/2023 15:17 | Attach | Unknown format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000141 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000142 | 2/8/2023 15:17 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000143 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000144 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000145 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000146 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000147 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000148 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000149 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000150 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000151 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000152 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000153 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000154 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000155 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000156 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000157 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000158 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000159 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000160 | 2/8/2023 15:17 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000161 | 2/8/2023 16:12 | Email | Internet Mail Message | 29 | Campo, Laudi | Dflemming; Fernandes, Juanica; Gladden, Armani; Sdieujuste; Velez, Frederick; Williams, Searcy | | Collected documents | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation |
| PRIV0000162 | 2/8/2023 16:12 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000163 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000164 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000165 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000166 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000167 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000168 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000169 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000170 | 2/8/2023 16:12 | Attach | Unknown format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000171 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000172 | 2/8/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000173 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000174 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000175 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000176 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000177 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000178 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000179 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000180 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000181 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000182 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000183 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000184 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000185 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000186 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000187 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000188 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000189 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000190 | 2/8/2023 16:12 | Attach | Portable Network Graphics Format | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000191 | 4/27/2023 16:43 | Email | Internet Mail Message | 2 | Perez, Jose | Burney-Clark, Jasmine; Cruz, Roberto; Freedman, John A.; Karpatkin, Jeremy C.; Khan, Sabrina; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Freedman, John A.; Karpatkin, Jeremy C.; Khan, Sabrina; Konor, Estee; Ruiz, Cesar; Schwarz, Ghita | FW: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation |
| PRIV0000192 | 4/27/2023 16:43 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000193 | 4/27/2023 16:43 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000194 | 4/28/2023 13:29 | Email | Internet Mail Message | 0 | Negron-Almodovar, Ricardo | Berrios, Alex; Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Nordiu | | Important: SB 7050 passes [Elections bill] | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000195 | 5/2/2023 10:11 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Berrios, Alex; Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron | | Re: Important: SB 7050 passes [Elections bill] | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000196 | 5/2/2023 11:55 | Email | Internet Mail Message | 0 | Villar, Marcos | Berrios, Alex; Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron | Berrios, Alex; Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron | Re: Important: SB 7050 passes [Elections bill] | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000197 | 5/2/2023 12:08 | Email | Internet Mail Message | 0 | Berrios, Alex | Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron-Almodovar, Ric | Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron-Almodovar, Ric | Re: Important: SB 7050 passes [Elections bill] | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000198 | 5/2/2023 12:08 | Email | Internet Mail Message | 0 | Berrios, Alex | Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron-Almodovar, Ric | Bonilla, David; Brown, Kolyn; Campo, Laudi; Ceard, Michidael; Cruz, Roberto; David; Elera, Rosa E; Espejo, Alejandra; Florez, Johana; Guadalupe De La Cruz; Joe; Marquez, Soraya; Maruxa; Mendez-Zamora, Yareliz; Murphy-Anderson, Devon; Negron-Almodovar, Ric | Re: Important: SB 7050 passes [Elections bill] | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000199 | 5/4/2023 10:59 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez | Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Schwarz, Ghita | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened ligitigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000200 | 5/4/2023 10:59 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez | Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Schwarz, Ghita | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened ligitigation |
| PRIV0000201 | 5/4/2023 11:06 | Email | Internet Mail Message | 0 | Burney-Clark, Jasmine | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederic | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened ligitigation |
| PRIV0000202 | 5/4/2023 11:06 | Email | Internet Mail Message | 0 | Burney-Clark, Jasmine | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederic | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000203 | 5/4/2023 14:42 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Cruz, Roberto; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000204 | 5/4/2023 14:43 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000205 | 5/4/2023 14:43 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000206 | 5/4/2023 14:50 | Email | Internet Mail Message | 0 | Batista, Nancy | Cruz, Roberto; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000207 | 5/4/2023 20:41 | Email | Internet Mail Message | 0 | Nordlund, Jared | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Velez, Fr | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000208 | 5/4/2023 20:41 | Email | Internet Mail Message | 0 | Nordlund, Jared | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Velez, Fr | Batista, Nancy; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Martinez, Clarissa; Mercado, Andrea; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick | Re: FL SB 90: Eleventh Circuit Decision | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000209 | 5/9/2023 17:23 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | | SB90 and HB7067 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000210 | 5/9/2023 17:25 | Email | Internet Mail Message | 0 | Batista, Nancy | Cruz, Roberto; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Re: SB90 and HB7067 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000211 | 5/9/2023 17:27 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Wassmer, Carolina | Re: SB90 and HB7067 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000212 | 5/9/2023 17:50 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy; Cruz, Roberto; Perez, Jose; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie | Batista, Nancy; Cruz, Roberto; Perez, Jose; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie | Re: SB90 and HB7067 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000213 | 5/17/2023 17:05 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Leon, Fulvia Vargas-De; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadir | Leon, Fulvia Vargas-De | [URGENT UPDATE] Re: SB 90 11th Circuit Decision Discussion | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation |
| PRIV0000214 | 5/17/2023 17:05 | Attach | Microsoft Word 2007/2008 | | | | | | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding ongoing or threatened litigation |
| PRIV0000215 | 5/17/2023 17:05 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Burney-Clark, Jasmine; Campo, Laudi; Cruz, Roberto; Freedman, John A.; Hailes, Eddie; Karpatkin, Jeremy C.; Konor, Estee; Lee, Dayne; Leon, Fulvia Vargas-De; Martinez, Clarissa; Mercado, Andrea; Nordlund, Jared; Perez, Jose; Sanchez, Yadir | Leon, Fulvia Vargas-De | [URGENT UPDATE] Re: SB 90 11th Circuit Decision Discussion | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000216 | 5/17/2023 17:05 | Attach | Microsoft Word 2007/2008 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000217 | 5/17/2023 18:18 | Email | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Orozco, Jessica | | Fwd: [URGENT UPDATE] Re: SB 90 11th Circuit Decision Discussion | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000218 | 5/17/2023 18:18 | Attach | Microsoft Word 2007/2008 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000219 | 5/22/2023 12:58 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Batista, Nancy; Diaz-Albertini, Luis; Sanchez, Yadira | | SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000220 | 5/22/2023 12:58 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000221 | 5/22/2023 12:58 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000222 | 5/22/2023 12:58 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000223 | 5/22/2023 13:21 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Campo, Laudi; Miranda, Frankie; Velez, Frederick | Campo, Laudi; Velez, Frederick | SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000224 | 5/22/2023 13:21 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000225 | 5/22/2023 13:21 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000226 | 5/22/2023 13:21 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000227 | 5/22/2023 16:15 | Email | Internet Mail Message | 3 | Velez, Frederick | Campo, Laudi; Cruz, Celina; Orozco, Jessica | Campo, Laudi | FW: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000228 | 5/22/2023 16:15 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000229 | 5/22/2023 16:15 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000230 | 5/22/2023 16:15 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000231 | 5/22/2023 19:47 | Email | Internet Mail Message | 1 | Batista, Nancy | Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | Guidance is requested | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000232 | 5/22/2023 19:47 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000233 | 5/23/2023 9:21 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan; Sanchez, Yadira | Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan | Call this afternoon to discuss impact of SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000234 | 5/23/2023 9:23 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Campo, Laudi; Velez, Frederick | | Call to Discuss SB 7050 Impact | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000235 | 5/23/2023 10:37 | Email | Internet Mail Message | 3 | Diaz-Albertini, Luis | Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | FW: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000236 | 5/23/2023 10:37 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000237 | 5/23/2023 10:37 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000238 | 5/23/2023 10:37 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000239 | 5/23/2023 12:43 | Email | Internet Mail Message | 0 | Batista, Nancy | Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan; Ruiz, Cesar; Sanchez, Yadira | Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan; Sanchez, Yadira | Re: Call this afternoon to discuss impact of SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000240 | 5/23/2023 12:47 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan; Sanchez, Yadira | Campbell-Harris, Dayton; Cepeda Derieux, Adriel; Ebenstein, Julie; Keenan, Megan; Sanchez, Yadira | Re: Call this afternoon to discuss impact of SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000241 | 5/23/2023 13:20 | Email | Internet Mail Message | 1 | Lee, Dayne | Diaz-Albertini, Luis; Granda, Andrea; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000242 | 5/23/2023 13:20 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000243 | 5/23/2023 15:05 | Email | Internet Mail Message | 0 | Diaz-Albertini, Luis | Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000244 | 5/23/2023 18:59 | Email | Internet Mail Message | 0 | Batista, Nancy | Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | Letter received | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000245 | 5/23/2023 19:31 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | RE: Letter received | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000246 | 5/24/2023 14:54 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | Lee, Dayne | Re: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000247 | 5/24/2023 14:54 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000248 | 5/24/2023 14:56 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Ruiz, Cesar; Sanchez, Yadira | | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000249 | 5/24/2023 14:57 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Ruiz, Cesar; Sanchez, Yadira | | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000250 | 5/24/2023 15:17 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | | Re: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000251 | 5/24/2023 15:17 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000252 | 5/24/2023 15:31 | Email | Internet Mail Message | 1 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Ruiz, Cesar; Sanchez, Yadira | | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000253 | 5/24/2023 15:31 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000254 | 5/24/2023 15:58 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | | Re: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000255 | 5/24/2023 16:11 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Campo, Laudi; Velez, Frederick | Campo, Laudi | Draft Complaint | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000256 | 5/24/2023 16:11 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000257 | 5/24/2023 16:20 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Ruiz, Cesar; Sanchez, Yadira | | RE: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000258 | 5/24/2023 16:45 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | | Re: SB 7050 Challenge Client Documents | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000259 | 5/25/2023 14:27 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Campo, Laudi; Cruz, Roberto; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Schwarz, Ghita | SB 7050 Showdown Begins | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000260 | 5/25/2023 14:27 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000261 | 5/25/2023 14:28 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita | Batista, Nancy; Cruz, Roberto; Sanchez, Yadira; Schwarz, Ghita | SB 7050 Showdown Begins | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000262 | 5/25/2023 14:28 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000263 | 5/25/2023 14:29 | Email | Internet Mail Message | 0 | Campo, Laudi | Ruiz, Cesar | | RE: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000264 | 5/25/2023 15:55 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Campo, Laudi; Cruz, Roberto; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Schwarz, Ghita | Re: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000265 | 5/25/2023 15:58 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita | Batista, Nancy; Cruz, Roberto; Sanchez, Yadira; Schwarz, Ghita | Re: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000266 | 5/25/2023 16:07 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Cruz, Roberto; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita | Batista, Nancy; Cruz, Roberto; Sanchez, Yadira; Schwarz, Ghita | RE: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000267 | 5/25/2023 22:01 | Email | Internet Mail Message | 0 | Batista, Nancy | Cruz, Roberto; Lee, Dayne; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Videla, Videla, Estefania Mulvey; Wassmer, Carolina | Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Videla, Estefania Mulvey; Wassmer, Carolina | Re: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000268 | 5/26/2023 9:38 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Videla, Videla, Estefania Mulvey; Wassmer, Carolina | Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Videla, Estefania Mulvey; Wassmer, Carolina | Re: SB 7050 Showdown Begins | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000269 | 5/26/2023 12:29 | Email | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Vasquez, Mario | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica | SB 90 fines | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000270 | 5/26/2023 12:29 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | | Attorney-Client Communication Legal advice regarding ongoing or threatened litigation |
| PRIV0000271 | 5/26/2023 14:45 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica | Re: SB 90 fines | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000272 | 5/26/2023 15:11 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | RE: Letter received | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding threatened litigation |
| PRIV0000273 | 5/26/2023 17:03 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Cruz, Roberto; Lee, Dayne; Luis Manuel Rico Román; Sanchez, Yadira; Schwarz, Ghita; Videla, Estefania Mulvey; Wassmer, Carolina | Cruz, Roberto; Lee, Dayne; Luis Manuel Rico Román; Sanchez, Yadira; Schwarz, Ghita; Videla, Estefania Mulvey; Wassmer, Carolina | Re: SB 7050 Showdown Begins | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000274 | 5/26/2023 17:03 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000275 | 5/28/2023 14:19 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis | Re: Letter received | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000276 | 5/29/2023 10:48 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | Declaration | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000277 | 5/29/2023 10:48 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000278 | 5/29/2023 19:50 | Email | Internet Mail Message | 0 | Campo, Laudi | Cruz, Roberto; Ruiz, Cesar; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Schwarz, Ghita | RE: SB 7050 Showdown Begins | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000279 | 5/29/2023 19:50 | Email | Internet Mail Message | 0 | Campo, Laudi | Cruz, Roberto; Ruiz, Cesar; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Schwarz, Ghita | RE: SB 7050 Showdown Begins | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000280 | 5/29/2023 21:54 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Campo, Laudi; Cruz, Roberto; Schwarz, Ghita; Velez, Frederick | Cruz, Roberto; Schwarz, Ghita | Re: SB 7050 Showdown Begins | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000281 | 5/29/2023 21:54 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000282 | 5/30/2023 8:00 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Sanchez, Yadira | | Fwd: Letter received | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000283 | 5/30/2023 12:21 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Sanchez, Yadira | Batista, Nancy; Diaz-Albertini, Luis | RE: Letter received | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000284 | 5/30/2023 12:43 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000285 | 5/30/2023 13:17 | Email | Internet Mail Message | 0 | Batista, Nancy | Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Blohm, Jennifer S.; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000286 | 5/30/2023 13:22 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Sanchez, Yadira | Sanchez, Yadira | FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000287 | 5/30/2023 13:23 | Email | Internet Mail Message | 0 | Batista, Nancy | Lee, Dayne; Sanchez, Yadira | Sanchez, Yadira | Re: FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000288 | 5/30/2023 13:26 | Email | Internet Mail Message | 0 | Batista, Nancy | Lee, Dayne; Sanchez, Yadira | Sanchez, Yadira | Re: FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000289 | 5/30/2023 13:32 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Sanchez, Yadira | Sanchez, Yadira | RE: FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000290 | 5/30/2023 13:58 | Email | Internet Mail Message | 0 | Batista, Nancy | Lee, Dayne; Sanchez, Yadira | Sanchez, Yadira | Re: FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000291 | 5/30/2023 15:29 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000292 | 5/30/2023 15:31 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Sanchez, Yadira | Sanchez, Yadira | RE: FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000293 | 5/30/2023 19:24 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy | | Updated declaration | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000294 | 5/30/2023 19:24 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000295 | 5/30/2023 20:04 | Email | Internet Mail Message | 0 | Batista, Nancy | Guzman, Neliza | | Draft Poder Latin... - @nguzman@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000296 | 5/30/2023 20:10 | Email | Internet Mail Message | 0 | Batista, Nancy | Guzman, Neliza | | Draft Poder Latin... - @nguzman@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000297 | 5/30/2023 20:12 | Email | Internet Mail Message | 0 | Batista, Nancy | Sanchez, Yadira | | Draft Poder Latinx Template - FL SB 7050 (2023.05.30 draf... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000298 | 5/30/2023 20:35 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000299 | 5/30/2023 20:54 | Email | Internet Mail Message | 0 | Batista, Nancy | Lee, Dayne; Sanchez, Yadira | Sanchez, Yadira | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000300 | 5/30/2023 21:21 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000301 | 5/31/2023 8:13 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | Updated declaration | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000302 | 5/31/2023 8:13 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000303 | 5/31/2023 10:56 | Email | Internet Mail Message | 0 | Guzman, Neliza | Batista, Nancy | | Draft Poder Latin... - @nguzman@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000304 | 5/31/2023 12:30 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000305 | 5/31/2023 12:51 | Email | Internet Mail Message | 0 | Batista, Nancy | Guzman, Neliza | | Draft Poder Latin... - @nguzman@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000306 | 5/31/2023 13:07 | Email | Internet Mail Message | 0 | Guzman, Neliza | Batista, Nancy | | Draft Poder Latin... - @nguzman@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000307 | 5/31/2023 18:02 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Diaz-Albertini, Luis; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000308 | 5/31/2023 19:07 | Email | Internet Mail Message | 0 | Batista, Nancy | Diaz-Albertini, Luis; Lee, Dayne; Sanchez, Yadira | Diaz-Albertini, Luis; Sanchez, Yadira | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000309 | 5/31/2023 22:31 | Email | Internet Mail Message | 0 | Batista, Nancy | Sanchez, Yadira | | Fwd: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000310 | 5/31/2023 23:00 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne | Diaz-Albertini, Luis; Lee, Dayne | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000311 | 6/1/2023 12:42 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Diaz-Albertini, Luis; Lee, Dayne | Diaz-Albertini, Luis | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000312 | 6/1/2023 13:08 | Email | Internet Mail Message | 1 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000313 | 6/1/2023 13:08 | Attach | Microsoft Excel 2007/2008 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000314 | 6/1/2023 13:45 | Email | Internet Mail Message | 0 | Diaz-Albertini, Luis | Batista, Nancy; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000315 | 6/2/2023 12:40 | Email | Internet Mail Message | 1 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000316 | 6/2/2023 12:40 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000317 | 6/2/2023 15:53 | Email | Internet Mail Message | 1 | Lee, Dayne | Diaz-Albertini, Luis; Granda, Andrea; Sanchez, Yadira; Sheehan, Gayle; Viveros, Huber Munoz | Diaz-Albertini, Luis; Granda, Andrea; Sheehan, Gayle; Viveros, Huber Munoz | RE: 3rd Party VR App in FL | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000318 | 6/2/2023 15:53 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000319 | 6/2/2023 17:00 | Email | Internet Mail Message | 1 | Velez, Frederick | Ruiz, Cesar | | Updated Declaration | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000320 | 6/2/2023 17:00 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000321 | 6/5/2023 17:27 | Email | Internet Mail Message | 0 | Batista, Nancy | Sanchez, Yadira | | Draft Poder Latinx Template - FL SB 7050 (2023.05.30 draf... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000322 | 6/5/2023 17:54 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | Updated Hf Declaration | Privileged Withhold | Attorney-Client Communication; Attorney Work Product | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000323 | 6/5/2023 17:54 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000324 | 6/6/2023 11:31 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Umana-Melendez, Nancy | Cruz, Roberto; Sanchez, Yadira; Schwarz, Ghita; Umana-Melendez, Nancy | Draft copy of Preliminary Injunction | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000325 | 6/6/2023 11:31 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000326 | 6/6/2023 12:57 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy | | Draft Poder Latin... - Since the TA relationship was disclos... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000327 | 6/6/2023 13:14 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy | | Draft Poder Latinx Template - FL SB 7050 (2023.05.30 draf... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000328 | 6/6/2023 13:22 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Sanchez, Yadira | | Draft Poder Latin... - @ysanchez@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000329 | 6/6/2023 15:00 | Email | Internet Mail Message | 0 | Keenan, Megan | Batista, Nancy | | Draft Poder Latin... - Should we be using "approximately 90"... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000330 | 6/7/2023 10:01 | Email | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Vasquez, Mario | | RE: SB 90 fines | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000331 | 6/7/2023 10:01 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000332 | 6/7/2023 10:22 | Email | Internet Mail Message | 1 | Velez, Frederick | Jimenez, Jaslyn | | FW: Updated Hf Declaration | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000333 | 6/7/2023 10:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000334 | 6/7/2023 10:59 | Email | Internet Mail Message | 1 | Ramirez, Juan J. | Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | | Draft Hf Decl. - FL SB 7050 (2023.06.05 draft - VRP edits).docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000335 | 6/7/2023 10:59 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000336 | 6/7/2023 12:34 | Email | Internet Mail Message | 0 | Vasquez, Mario | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica | Re: SB 90 fines | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000337 | 6/7/2023 14:15 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000338 | 6/7/2023 15:52 | Email | Internet Mail Message | 0 | Smith, Jackie | Batista, Nancy | | Draft Poder Latin... - @jsmith@poderlatinx.org | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000339 | 6/7/2023 16:55 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000340 | 6/7/2023 17:30 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira | Batista, Nancy; Sanchez, Yadira | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000341 | 6/7/2023 17:47 | Email | Internet Mail Message | 0 | Colon, Jackie | Campo, Laudi; Cruz, Roberto; Galindo, Miranda; Nordlund, Jared; Ruiz, Cesar | | New Voter Registration Laws affecting Third Party Voter Registration Organizations- Effective July 1, 2023 | Privileged Withheld | Attorney-Client Communication;Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000342 | 6/7/2023 18:07 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Blohm, Jennifer S.; Lee, Dayne | Batista, Nancy; Blohm, Jennifer S. | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withheld | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000343 | 6/7/2023 18:50 | Email | Internet Mail Message | 1 | Velez, Frederick | Ruiz, Cesar | | SB 7050 Declaration | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000344 | 6/7/2023 18:50 | Attach | Microsoft Word 2016 | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000345 | 6/7/2023 19:29 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | Re: SB 7050 Declaration | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000346 | 6/7/2023 19:29 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000347 | 6/8/2023 8:33 | Email | Internet Mail Message | 2 | Velez, Frederick | Ruiz, Cesar | | HF Signed Retainer and Declaration | Privileged Withheld | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000348 | 6/8/2023 8:33 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000349 | 6/8/2023 8:33 | Attach | Adobe Acrobat (PDF) | | | | | | Potentially Privileged | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000350 | 6/8/2023 9:10 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy | | Draft Poder Latin... - @ysanchez@poderlatinx.org | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000351 | 6/8/2023 9:20 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Cruz, Roberto; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Smith, Jackie; Umana-Melendez, Nancy; Wassmer, Carolina | Cruz, Roberto; Lee, Dayne; Schwarz, Ghita; Umana-Melendez, Nancy | Re: Draft copy of Preliminary Injunction | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000352 | 6/8/2023 9:20 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000353 | 6/8/2023 9:29 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy | | Declaration to be executed | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000354 | 6/8/2023 9:29 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000355 | 6/8/2023 9:56 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Colon, Jackie; Cruz, Roberto; Galindo, Miranda | | Re: New Voter Registration Laws affecting Third Party Voter Registration Organizations- Effective July 1, 2023 | Privileged Withheld | Attorney-Client Communication;Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000356 | 6/8/2023 10:21 | Email | Internet Mail Message | 0 | Colon, Jackie | Alicea, Delmarie; Campo, Laudi; Cruz, Roberto; Galindo, Miranda; Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cruz, Roberto; Galindo, Miranda | Re: New Voter Registration Laws affecting Third Party Voter Registration Organizations- Effective July 1, 2023 | Privileged Withheld | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000357 | 6/8/2023 10:50 | Email | Internet Mail Message | 2 | Batista, Nancy | Ruiz, Cesar | | Re: Declaration to be executed | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000358 | 6/8/2023 10:50 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000359 | 6/8/2023 10:50 | Attach | Internet HTML | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000360 | 6/12/2023 9:23 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey | Re: Canvassers y SB7050 (elecciones) | Privileged Withheld | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000361 | 6/12/2023 9:23 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000362 | 6/12/2023 13:58 | Email | Internet Mail Message | 1 | Vasquez, Mario | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica | Re: SB 90 fines | Privileged Withheld | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000363 | 6/12/2023 13:58 | Attach | Microsoft Word 2016 | | | | | | Privileged Withheld | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000364 | 6/15/2023 14:34 | Email | Internet Mail Message | 1 | Lee, Dayne | Pantoja, Alexis; Sanchez, Yadira; Tsaenz | | RE: Time to connect? | Privileged Withheld | Attorney-Client Communication;Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000365 | 6/15/2023 14:34 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withheld | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000366 | 6/15/2023 14:35 | Email | Internet Mail Message | 1 | Lee, Dayne | Pantoja, Alexis; Sanchez, Yadira; Tsaenz | | RE: Time to connect? | Privileged Withheld | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000367 | 6/15/2023 14:35 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000368 | 6/27/2023 13:22 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Granda, Andrea; Sanchez, Yadira | Granda, Andrea | SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000369 | 6/27/2023 14:14 | Email | Internet Mail Message | 0 | Batista, Nancy | Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | Re: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000370 | 6/27/2023 14:17 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Granda, Andrea; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | RE: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000371 | 6/27/2023 14:47 | Email | Internet Mail Message | 0 | Batista, Nancy | Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | Re: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000372 | 6/27/2023 14:49 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Granda, Andrea; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | RE: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000373 | 6/27/2023 14:56 | Email | Internet Mail Message | 0 | Batista, Nancy | Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Granda, Andrea; Sanchez, Yadira | Re: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000374 | 6/27/2023 17:12 | Email | Internet Mail Message | 1 | Granda, Andrea | Batista, Nancy; Lee, Dayne; Sanchez, Yadira | Sanchez, Yadira | RE: SB 7050 and SB 1718 - Poder Latinx plans | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000375 | 6/30/2023 14:12 | Email | Internet Mail Message | 1 | Batista, Nancy | Granda, Andrea; Lee, Dayne; Sheehan, Gayle | Granda, Andrea; Sheehan, Gayle | Fwd: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000376 | 6/30/2023 14:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000377 | 6/30/2023 14:52 | Email | Internet Mail Message | 1 | Batista, Nancy | Ruiz, Cesar; Wassmer, Carolina | Wassmer, Carolina | Fwd: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000378 | 6/30/2023 14:52 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000379 | 6/30/2023 15:09 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Granda, Andrea; Sheehan, Gayle | Granda, Andrea; Sheehan, Gayle | RE: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000380 | 7/3/2023 15:35 | Email | Internet Mail Message | 1 | Cruz, Roberto | Ruiz, Cesar; Vlucha2015; Wassmer, Carolina | Ruiz, Cesar | CONFIDENTIAL: Hispanic Federation v Byrd | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000381 | 7/3/2023 15:35 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000382 | 7/3/2023 16:22 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | PI order | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000383 | 7/3/2023 16:22 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000384 | 7/3/2023 16:24 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Wassmer, Carolina | Batista, Nancy; Sanchez, Yadira; Wassmer, Carolina | Preliminary injunction order granted | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000385 | 7/3/2023 16:24 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000386 | 7/3/2023 16:36 | Email | Internet Mail Message | 1 | Velez, Frederick | Contreras, Raul; Orozco, Jessica; Wilkes, Brent | | Fwd: PI order | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000387 | 7/3/2023 16:36 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000388 | 7/3/2023 16:36 | Email | Internet Mail Message | 1 | Velez, Frederick | Calderon, Jose | | Fwd: PI order | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000389 | 7/3/2023 16:36 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000390 | 7/3/2023 16:53 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Adeoye, Rotimi; Baumann, Issara; Bejarano, Sarai; Campo, Laudi; Cepeda Derieux, Adriel; Changa, Anoa; Contreras, Raul; Ebenstein, Julie; Ellsworth, Gwyn; External - Gaby Guadalupe; Gonzalez, Carolina; Knebel, Kristen Ricaurte; Sarda-Sorensen, Inga; Smith | Adeoye, Rotimi; Baumann, Issara; Campo, Laudi; Cepeda Derieux, Adriel; Changa, Anoa; Contreras, Raul; Ebenstein, Julie; Ellsworth, Gwyn; External - Gaby Guadalupe; Gonzalez, Carolina; Knebel, Kristen Ricaurte; Smith, Jackie; Urbina, Karla; Velez, Frederi | Preliminary injunction granted | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000391 | 7/3/2023 16:53 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000392 | 7/3/2023 17:04 | Email | Internet Mail Message | 1 | Cruz, Roberto | Campo, Laudi; Ruiz, Cesar; Schwarz, Ghita | Ruiz, Cesar; Schwarz, Ghita | CONFIDENTIAL: Hispanic Federation v Byrd | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000393 | 7/3/2023 17:04 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000394 | 7/3/2023 17:09 | Email | Internet Mail Message | 1 | Cruz, Roberto | Velez, Frederick | | FW: CONFIDENTIAL: Hispanic Federation v Byrd | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000395 | 7/3/2023 17:09 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000396 | 7/4/2023 17:39 | Email | Internet Mail Message | 1 | Orozco, Jessica | Contreras, Raul; Urbina, Karla; Velez, Frederick; Wilkes, Brent | Contreras, Raul; Urbina, Karla; Wilkes, Brent | Re: PI order | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000397 | 7/4/2023 17:39 | Attach | Adobe Acrobat (PDF) | | | | | | Not Privileged | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Work product regarding ongoing or threatened litigation |
| PRIV0000398 | 7/6/2023 10:11 | Email | Internet Mail Message | 1 | Velez, Frederick | Ruiz, Cesar | | Fwd: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000399 | 7/6/2023 10:11 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000400 | 7/7/2023 12:05 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Campo, Laudi; Velez, Frederick | Campo, Laudi | Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000401 | 7/7/2023 12:07 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Wassmer, Carolina | | SB 7050 Next Steps | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000402 | 7/7/2023 12:58 | Email | Internet Mail Message | 0 | Campo, Laudi | Orozco, Jessica; Velez, Frederick | Velez, Frederick | FW: Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000403 | 7/7/2023 13:01 | Email | Internet Mail Message | 0 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Ramirez, Juan J. | Campo, Laudi | Fwd: Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000404 | 7/7/2023 13:08 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Campo, Laudi; Jimenez, Jaslyn; Velez, Frederick | Campo, Laudi | RE: Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000405 | 7/7/2023 13:29 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy; Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000406 | 7/7/2023 13:57 | Email | Internet Mail Message | 0 | Orozco, Jessica | Campo, Laudi; Velez, Frederick | Velez, Frederick | Re: Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000407 | 7/7/2023 14:59 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Espejo, Alejandra; Videla, Estefania Mulvey | | Fwd: SB 7050 Next Steps | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000408 | 7/7/2023 15:57 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000409 | 7/7/2023 16:40 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Cardenas, Maria; Granda, Andrea; Sanchez, Yadira; Sibri, Monica | Batista, Nancy; Cardenas, Maria; Granda, Andrea; Sanchez, Yadira | RE: Language for Fellows | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000410 | 7/7/2023 17:30 | Email | Internet Mail Message | 0 | Granda, Andrea | Batista, Nancy; Cardenas, Maria; Lee, Dayne; Sanchez, Yadira; Sibri, Monica | Batista, Nancy; Cardenas, Maria; Sanchez, Yadira | RE: Language for Fellows | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000411 | 7/10/2023 12:24 | Email | Internet Mail Message | 0 | Sibri, Monica | Batista, Nancy; Cardenas, Maria; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Batista, Nancy; Cardenas, Maria; Lee, Dayne; Sanchez, Yadira | Re: Language for Fellows | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000412 | 7/11/2023 16:31 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy; Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000413 | 7/11/2023 16:35 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy; Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000414 | 7/12/2023 13:09 | Email | Internet Mail Message | 0 | Orozco, Jessica | Ramirez, Juan J. | | Fw: Next steps in SB 7050 Challenge | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000415 | 7/12/2023 14:19 | Email | Internet Mail Message | 0 | Velez, Frederick | Orozco, Jessica; Ramirez, Juan J.; Ruiz, Cesar | Orozco, Jessica; Ramirez, Juan J. | SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000416 | 7/12/2023 14:24 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Orozco, Jessica | | Re: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000417 | 7/14/2023 10:33 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000418 | 7/14/2023 11:22 | Email | Internet Mail Message | 9 | Ruiz, Cesar | Agrait, Freddie; Andrade, Yhoselyn; Batista, Nancy; Cabiya, Nomarys; Campo, Laudi; Carloss; Cruz, Liliana; Eduardo, Arianny; Florida Student Power Network; Gabriella; Garces, Esteban; Gomez, Christine; Gómez-Tejeda, Ericka N.; Linda De La Nuez; Losada, Ga | Agrait, Freddie; Cabiya, Nomarys; Losada, Gabriel; Nevado, Edicta; Nogueras, Mayelli; Padilla, Adrianna; Rosa, Mario | Fw: Updated documents and forms for Rules 1S-2.042 and 1S-2.055 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000419 | 7/14/2023 11:22 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000420 | 7/14/2023 11:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000421 | 7/14/2023 11:22 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000422 | 7/14/2023 11:22 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000423 | 7/14/2023 11:22 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000424 | 7/14/2023 11:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication; Common Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000425 | 7/14/2023 11:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000426 | 7/14/2023 11:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000427 | 7/14/2023 11:22 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000428 | 7/14/2023 12:47 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Orozco, Jessica; Ramirez, Juan J.; Schwarz, Ghita; Velez, Frederick | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Orozco, Jessica; Ramirez, Juan J.; Schwarz, Ghita | Re: SB 7050 Questions | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000429 | 7/14/2023 12:47 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000430 | 7/14/2023 12:47 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000431 | 7/14/2023 12:47 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000432 | 7/14/2023 13:06 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Wassmer, Carolina | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Schwarz, Ghita; Wassmer, Carolina | Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000433 | 7/14/2023 13:06 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000434 | 7/14/2023 13:06 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000435 | 7/14/2023 13:06 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000436 | 7/14/2023 13:10 | Email | Internet Mail Message | 3 | Velez, Frederick | Cabiya, Nomarys; Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | | Fwd: SB 7050 Questions | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000437 | 7/14/2023 13:10 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000438 | 7/14/2023 13:10 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000439 | 7/14/2023 13:10 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000440 | 7/14/2023 15:11 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Cabiya, Nomarys; Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Velez, Frederick | | RE: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000441 | 7/14/2023 15:30 | Email | Internet Mail Message | 0 | Orozco, Jessica | Cabiya, Nomarys; Campo, Laudi; Jimenez, Jaslyn; Ramirez, Juan J.; Velez, Frederick | | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000442 | 7/14/2023 15:42 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Ruiz, Cesar; Schwarz, Ghita; Wassmer, Carolina | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Schwarz, Ghita; Wassmer, Carolina | Re: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000443 | 7/14/2023 15:56 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita; Wassmer, Carolina | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Schwarz, Ghita; Wassmer, Carolina | RE: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000444 | 7/14/2023 15:57 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Ruiz, Cesar; Schwarz, Ghita; Wassmer, Carolina | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Ruiz, Cesar; Schwarz, Ghita; Wassmer, Carolina | Re: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000445 | 7/14/2023 16:47 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Ruiz, Cesar; Sanchez, Yadira; Schwarz, Ghita | Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Ruiz, Cesar; Schwarz, Ghita | Re: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000446 | 7/14/2023 17:06 | Email | Internet Mail Message | 0 | Batista, Nancy | Lee, Dayne; Sanchez, Yadira | | Re: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000447 | 7/17/2023 12:08 | Email | Internet Mail Message | 3 | Wassmer, Carolina | Gomez, Gabriel | | Fwd: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000448 | 7/17/2023 12:08 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000449 | 7/17/2023 12:08 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000450 | 7/17/2023 12:08 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000451 | 7/18/2023 16:05 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Granda, Andrea; Sanchez, Yadira | Granda, Andrea | RE: Updates Re: SB 7050 Case and Guidance | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000452 | 7/18/2023 16:40 | Email | Internet Mail Message | 0 | Orozco, Jessica | Cabiya, Nomarys; Campo, Laudi; Jimenez, Jaslyn; Ramirez, Juan J.; Velez, Frederick | Cabiya, Nomarys; Jimenez, Jaslyn | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000453 | 7/19/2023 12:46 | Email | Internet Mail Message | 0 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Ruiz, Cesar | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000454 | 7/20/2023 10:50 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000455 | 7/24/2023 11:22 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000456 | 7/24/2023 12:09 | Email | Internet Mail Message | 0 | Campo, Laudi | Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | | RE: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000457 | 7/24/2023 15:30 | Email | Internet Mail Message | 0 | Velez, Frederick | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J.; Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | Re: SB 7050 Questions | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000458 | 7/25/2023 16:42 | Email | Internet Mail Message | 0 | Batista, Nancy | Sanchez, Yadira; Videla, Estefania Mulvey | Sanchez, Yadira | Fwd: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000459 | 7/25/2023 17:22 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie | Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000460 | 7/25/2023 18:11 | Email | Internet Mail Message | 0 | Batista, Nancy | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Ruiz, Cesar; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000461 | 7/25/2023 18:11 | Email | Internet Mail Message | 0 | Batista, Nancy | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Ruiz, Cesar; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000462 | 7/25/2023 19:45 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000463 | 7/26/2023 12:58 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Smith, Jackie | | Fwd: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000464 | 7/27/2023 10:45 | Email | Internet Mail Message | 0 | Batista, Nancy | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Ruiz, Cesar; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000465 | 7/27/2023 10:45 | Email | Internet Mail Message | 0 | Batista, Nancy | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Ruiz, Cesar; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000466 | 7/27/2023 11:04 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Sanchez, Yadira; Team, Senior Leadership; Wassmer, Carolina | Re: Follow up from SV meeting | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000467 | 7/27/2023 15:06 | Email | Internet Mail Message | 4 | Wassmer, Carolina | Batista, Nancy; Ruiz, Cesar; Sanchez, Yadira | | Orange County SOE Slides | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000468 | 7/27/2023 15:06 | Attach | JPEG File Interchange | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000469 | 7/27/2023 15:06 | Attach | JPEG File Interchange | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000470 | 7/27/2023 15:06 | Attach | JPEG File Interchange | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000471 | 7/27/2023 15:06 | Attach | JPEG File Interchange | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000472 | 8/1/2023 11:00 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Lee, Dayne; Sanchez, Yadira; Schwarz, Ghita; Wassmer, Carolina | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Schwarz, Ghita | Discovery Requests | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000473 | 8/1/2023 11:00 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000474 | 8/1/2023 11:00 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000475 | 8/1/2023 11:00 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000476 | 8/1/2023 11:03 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Schwarz, Ghita; Velez, Frederick | Alicea, Delmarie; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Schwarz, Ghita | Discovery Requests | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000477 | 8/1/2023 11:03 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000478 | 8/1/2023 11:03 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000479 | 8/1/2023 11:03 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000480 | 8/1/2023 11:09 | Email | Internet Mail Message | 3 | Velez, Frederick | Campo, Laudi; Orozco, Jessica | Campo, Laudi | Fwd: Discovery Requests | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000481 | 8/1/2023 11:09 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000482 | 8/1/2023 11:09 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000483 | 8/1/2023 11:09 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000484 | 8/11/2023 14:10 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Batista, Nancy | | INTERROGATORIES | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000485 | 8/14/2023 14:27 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Campo, Laudi; Council, Paul; Cruz, Roberto; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick; Wassmer, Carolina | Preminger, Evan; Schwarz, Ghita | Assistance with Request for Production of Documents | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000486 | 8/14/2023 14:27 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000487 | 8/14/2023 14:27 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Alicea, Delmarie; Batista, Nancy; Campo, Laudi; Council, Paul; Cruz, Roberto; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Schwarz, Ghita; Velez, Frederick; Wassmer, Carolina | Preminger, Evan; Schwarz, Ghita | Assistance with Request for Production of Documents | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000488 | 8/14/2023 14:27 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000489 | 8/14/2023 14:48 | Email | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | | FW: Assistance with Request for Production of Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000490 | 8/14/2023 14:48 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000491 | 8/14/2023 15:23 | Email | Internet Mail Message | 1 | Batista, Nancy | Espejo, Alejandra | | Fwd: Assistance with Request for Production of Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000492 | 8/14/2023 15:23 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000493 | 8/14/2023 15:24 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Espejo, Alejandra; Tejeda, Vivian; Wassmer, Carolina | Espejo, Alejandra; Tejeda, Vivian; Wassmer, Carolina | RE: Pledge card and None Felon Affirmation | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000494 | 8/14/2023 16:06 | Email | Internet Mail Message | 0 | Tejeda, Vivian | Batista, Nancy; Espejo, Alejandra; Lee, Dayne; Wassmer, Carolina | Espejo, Alejandra; Wassmer, Carolina | Re: Pledge card and None Felon Affirmation | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000495 | 8/14/2023 16:11 | Email | Internet Mail Message | 0 | Batista, Nancy | Espejo, Alejandra; Lee, Dayne; Tejeda, Vivian; Wassmer, Carolina | Espejo, Alejandra; Lee, Dayne; Wassmer, Carolina | Re: Pledge card and None Felon Affirmation | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000496 | 8/14/2023 18:41 | Email | Internet Mail Message | 0 | Tejeda, Vivian | Batista, Nancy | | Re: Pledge card and None Felon Affirmation | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000497 | 8/14/2023 18:44 | Email | Internet Mail Message | 0 | Batista, Nancy | Tejeda, Vivian | | Re: Pledge card and None Felon Affirmation | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000498 | 8/17/2023 12:46 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Sanchez, Yadira | PL org Interrogat... - @nguzman@poderlatinx.org @ysanchez@po... | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000499 | 8/17/2023 12:50 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Guzman, Neliza | PL org Interrogatories.docx | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000500 | 8/17/2023 13:24 | Email | Internet Mail Message | 0 | Guzman, Neliza | Sanchez, Yadira | PL org Interrogat... - @nguzman@poderlatinx.org @ysanchez@po... | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000501 | 8/17/2023 20:22 | Email | Internet Mail Message | 0 | Lee, Dayne | Espejo, Alejandra; Granda, Andrea; Sanchez, Yadira; Wassmer, Carolina | Espejo, Alejandra; Granda, Andrea; Sanchez, Yadira | RE: FL Custom VR Form Review | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000502 | 8/18/2023 11:36 | Email | Internet Mail Message | 2 | Cruz, Roberto | Alicea, Delmarie; Konor, Estee; Schwarz, Ghita; Wassmer, Carolina | Alicea, Delmarie; Wassmer, Carolina | RE: Checking in re: document collection | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000503 | 8/18/2023 11:36 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000504 | 8/18/2023 11:36 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000505 | 8/18/2023 12:10 | Email | Internet Mail Message | 1 | Wassmer, Carolina | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Sanchez, Yadira | Re: FL Custom VR Form Review | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000506 | 8/18/2023 12:10 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000507 | 8/18/2023 14:08 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Sanchez, Yadira | Re: FL Custom VR Form Review | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000508 | 8/18/2023 14:30 | Email | Internet Mail Message | 0 | Lee, Dayne | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Sanchez, Yadira; Wassmer, Carolina | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Sanchez, Yadira | RE: FL Custom VR Form Review | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000509 | 8/18/2023 14:51 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Lee, Dayne; Sanchez, Yadira | Espejo, Alejandra; Gomez, Gabriel; Granda, Andrea; Sanchez, Yadira | Re: FL Custom VR Form Review | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000510 | 8/18/2023 15:00 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Sanchez, Yadira | | PL org Interrogatories.docx | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000511 | 8/18/2023 15:00 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Guzman, Neliza | | PL org Interrogatories.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000512 | 8/21/2023 15:55 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Velez, Frederick | | RFP | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000513 | 8/21/2023 15:55 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000514 | 8/21/2023 16:09 | Email | Internet Mail Message | 1 | Wassmer, Carolina | Gomez, Gabriel; Ruiz, Cesar; Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey | Gomez, Gabriel; Smith, Jackie; Videla, Estefania Mulvey | Re: Starting VR Program PLX Receipt | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000515 | 8/21/2023 16:09 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000516 | 8/22/2023 9:37 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Alicea, Delmarie; Campo, Laudi; Cruz, Roberto; Schwarz, Ghita; Velez, Frederick | Alicea, Delmarie; Cruz, Roberto; Schwarz, Ghita | Drive for Request of Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000517 | 8/22/2023 9:37 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000518 | 8/22/2023 10:59 | Email | Internet Mail Message | 1 | Wassmer, Carolina | Gomez, Gabriel; Lee, Dayne; Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey | Gomez, Gabriel; Smith, Jackie; Videla, Estefania Mulvey | Fwd: Starting VR Program PLX Receipt | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000519 | 8/22/2023 10:59 | Attach | Microsoft Word 97/98 | | | | | | Potentially Privileged | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000520 | 8/22/2023 11:21 | Email | Internet Mail Message | 1 | Velez, Frederick | Ruiz, Cesar | | First Draft Questionnaire | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000521 | 8/22/2023 11:21 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000522 | 8/22/2023 19:34 | Email | Internet Mail Message | 2 | Sanchez, Yadira | Ruiz, Cesar | | Fwd: Poder Latinx - Quality Control Report and Timeline | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000523 | 8/22/2023 19:34 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000524 | 8/22/2023 19:34 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000525 | 8/23/2023 16:44 | Email | Internet Mail Message | 1 | Velez, Frederick | Ruiz, Cesar | | Updated Draft Questionnaire | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000526 | 8/23/2023 16:44 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000527 | 8/23/2023 18:28 | Email | Internet Mail Message | 2 | Ruiz, Cesar | Lee, Dayne; Sanchez, Yadira; Wassmer, Carolina | | Draft ROGs and RFPS | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000528 | 8/23/2023 18:28 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000529 | 8/23/2023 18:28 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000530 | 8/23/2023 20:28 | Email | Internet Mail Message | 1 | Lee, Dayne | Granda, Andrea; Ruiz, Cesar; Sanchez, Yadira; Sibri, Monica; Wassmer, Carolina | Granda, Andrea; Wassmer, Carolina | RE: Draft ROGs and RFPS | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000531 | 8/23/2023 20:28 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000532 | 8/24/2023 20:35 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Cepeda Derieux, Adriel; Keenan, Megan; Velez, Frederick | Cepeda Derieux, Adriel; Keenan, Megan | Final ROGs and RFP Versions | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000533 | 8/24/2023 20:35 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000534 | 8/24/2023 20:44 | Email | Internet Mail Message | 1 | Ruiz, Cesar | Cepeda Derieux, Adriel; Keenan, Megan; Velez, Frederick | Cepeda Derieux, Adriel; Keenan, Megan | Re: Final ROGs and RFP Versions | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000535 | 8/24/2023 20:44 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000536 | 8/24/2023 22:20 | Email | Internet Mail Message | 2 | Ruiz, Cesar | Cepeda Derieux, Adriel; Keenan, Megan; Sanchez, Yadira | | Fwd: Final ROGs and RFP Versions | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000537 | 8/24/2023 22:20 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000538 | 8/24/2023 22:20 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000539 | 8/24/2023 23:06 | Email | Internet Mail Message | 2 | Ruiz, Cesar | Sanchez, Yadira | | Fwd: Poder ROG and RFPs - HF v. Byrd | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000540 | 8/24/2023 23:06 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000541 | 8/24/2023 23:06 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000542 | 9/6/2023 12:45 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Ruiz, Cesar | | Fwd: Back Ground Check | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000543 | 9/6/2023 16:24 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Wassmer, Carolina | | Re: Back Ground Check | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000544 | 9/7/2023 17:04 | Email | Internet Mail Message | 0 | Granda, Andrea | Guzman, Neliza; Lee, Dayne; Ruiz, Cesar | Lee, Dayne | RE: SB 7050 Document review Discussion | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000545 | 9/12/2023 11:09 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Cepeda Derieux, Adriel; Galindo, Miranda; Guzman, Neliza; Keenan, Megan; Preminger, Evan; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000546 | 9/12/2023 11:21 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Campo, Laudi; Cepeda Derieux, Adriel; Galindo, Miranda; Keenan, Megan; Preminger, Evan; Velez, Frederick | Cepeda Derieux, Adriel; Galindo, Miranda; Keenan, Megan; Preminger, Evan | SB 7050 Document Collection | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000547 | 9/12/2023 11:47 | Email | Internet Mail Message | 0 | Velez, Frederick | Cabiya, Nomarys; Campo, Laudi; Orozco, Jessica; Ramirez, Juan J. | | FW: SB 7050 Document Collection | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000548 | 9/12/2023 16:13 | Email | Internet Mail Message | 0 | Orozco, Jessica | Cabiya, Nomarys; Campo, Laudi; Ramirez, Juan J.; Velez, Frederick | | Re: SB 7050 Document Collection | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000549 | 9/14/2023 12:46 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Galindo, Miranda; Lee, Dayne; Sanchez, Yadira; Wassmer, Carolina | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Galindo, Miranda | 3PVRO Regulations Following Rulemaking | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000550 | 9/14/2023 12:46 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000551 | 9/14/2023 12:46 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000552 | 9/14/2023 12:46 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000553 | 9/14/2023 12:48 | Email | Internet Mail Message | 3 | Ruiz, Cesar | Campo, Laudi; Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Galindo, Miranda; Velez, Frederick | Cepeda Derieux, Adriel; Cruz, Roberto; Ebenstein, Julie; Galindo, Miranda | 3PVRO Regulations Following State Rulemaking | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000554 | 9/14/2023 12:48 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000555 | 9/14/2023 12:48 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000556 | 9/14/2023 12:48 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000557 | 9/14/2023 13:01 | Email | Internet Mail Message | 3 | Velez, Frederick | Cabiya, Nomarys; Campo, Laudi; Jimenez, Jaslyn; Orozco, Jessica; Ramirez, Juan J. | Campo, Laudi | FW: 3PVRO Regulations Following State Rulemaking | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000558 | 9/14/2023 13:01 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000559 | 9/14/2023 13:01 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000560 | 9/14/2023 13:01 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000561 | 9/14/2023 15:29 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Sanchez, Yadira; Videla, Estefania Mulvey | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000562 | 9/14/2023 15:37 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Sanchez, Yadira; Videla, Estefania Mulvey | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000563 | 9/14/2023 16:33 | Email | Internet Mail Message | 0 | Lee, Dayne | Batista, Nancy; Blohm, Jennifer S.; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Sanchez, Yadira; Videla, Estefania Mulvey | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000564 | 9/15/2023 9:04 | Email | Internet Mail Message | 3 | Wassmer, Carolina | Espejo, Alejandra; Gomez, Gabriel; Videla, Estefania Mulvey | | Fwd: 3PVRO Regulations Following Rulemaking | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000565 | 9/15/2023 9:04 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000566 | 9/15/2023 9:04 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000567 | 9/15/2023 9:04 | Attach | Microsoft Word 97/98 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000568 | 9/15/2023 10:24 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Batista, Nancy; Blohm, Jennifer S.; Lee, Dayne; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Blohm, Jennifer S.; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000569 | 9/15/2023 11:11 | Email | Internet Mail Message | 2 | Wassmer, Carolina | Espejo, Alejandra | | The training I uploaded to the Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000570 | 9/15/2023 11:11 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000571 | 9/15/2023 11:11 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000572 | 9/15/2023 11:12 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Espejo, Alejandra | | Fwd: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000573 | 9/15/2023 11:54 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Videla, Estefania Mulvey; Wassmer, Carolina | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000574 | 9/15/2023 12:25 | Email | Internet Mail Message | 0 | Lee, Dayne | Sanchez, Yadira; Sibri, Monica | | FW: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000575 | 9/15/2023 14:58 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding threatened litigation |
| PRIV0000576 | 9/15/2023 15:01 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Batista, Nancy; Lee, Dayne; Sanchez, Yadira; Videla, Estefania Mulvey; Wassmer, Carolina | Batista, Nancy; Videla, Estefania Mulvey; Wassmer, Carolina | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000577 | 9/15/2023 15:22 | Email | Internet Mail Message | 0 | Lee, Dayne | Blohm, Jennifer S.; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000578 | 9/15/2023 21:09 | Email | Internet Mail Message | 0 | Sibri, Monica | Blohm, Jennifer S.; Lee, Dayne; Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Blohm, Jennifer S.; Sanchez, Yadira; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000579 | 9/16/2023 14:41 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Ruiz, Cesar | | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000580 | 9/16/2023 18:20 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Blohm, Jennifer S.; Lee, Dayne; Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Blohm, Jennifer S.; Lee, Dayne; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000581 | 9/18/2023 16:00 | Email | Internet Mail Message | 0 | Campo, Laudi | Velez, Frederick | | FW: SB 7050 Document Collection | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000582 | 9/18/2023 16:18 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Tejeda, Vivian | Cepeda Derieux, Adriel; Galindo, Miranda; Keenan, Megan; Preminger, Evan; Sanchez, Yadira | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000583 | 9/18/2023 17:09 | Email | Internet Mail Message | 1 | Blohm, Jennifer S. | Lee, Dayne; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Lee, Dayne; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000584 | 9/18/2023 17:09 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000585 | 9/18/2023 17:09 | Email | Internet Mail Message | 0 | Sanchez, Yadira | Blohm, Jennifer S. | | Out of the office RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000586 | 9/20/2023 13:04 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Velez, Frederick | | Fwd: SB 7050 Document Collection | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000587 | 9/20/2023 17:47 | Email | Internal Mail Message | 0 | Sibri, Monica | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Ruiz, Cesar; Sanchez, Yadira; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000588 | 9/21/2023 17:17 | Email | Internal Mail Message | 1 | James, Kenya | Sanchez, Yadira; Sibri, Monica | Sanchez, Yadira | RE: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000589 | 9/21/2023 17:17 | Attach | Microsoft Excel 2016 Workbook | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000590 | 9/26/2023 10:29 | Email | Internal Mail Message | 0 | Ruiz, Cesar | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Tejeda, Vivian; Videla, Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Cepeda Derieux, Adriel; Galindo, Miranda; Granda, Andrea; Guzman, Neliza; James, Kenya; Keenan, Megan; Lee, Dayne; Preminger, Evan; Sanchez, Yadira; Smith, Jackie; Tejeda, Vivian; Videla, Estefania Mulvey; Wassmer, Carolina | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000591 | 9/26/2023 15:41 | Email | Internal Mail Message | 0 | Wassmer, Carolina | Espejo, Alejandra; Guzman, Neliza; Sanchez, Yadira | Espejo, Alejandra; Guzman, Neliza | Fwd: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000592 | 9/27/2023 0:50 | Email | Internal Mail Message | 1 | Sanchez, Yadira | Sanchez, Yadira | | Fwd: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000593 | 9/27/2023 0:50 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000594 | 9/28/2023 13:30 | Email | Internal Mail Message | 7 | Sanchez, Yadira | Ruiz, Cesar; Wassmer, Carolina | | Fwd: Job Offer Letter and New Hire Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000595 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000596 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000597 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000598 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000599 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000600 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000601 | 9/28/2023 13:30 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000602 | 9/29/2023 16:05 | Email | Internal Mail Message | 0 | Ruiz, Cesar | Campo, Laudi; SB7050 | SB7050 | Re: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000603 | 9/29/2023 16:06 | Email | Internal Mail Message | 0 | Campo, Laudi | Ramirez, Juan J.; Velez, Frederick | | FW: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000604 | 9/29/2023 16:09 | Email | Internal Mail Message | 0 | Campo, Laudi | Ruiz, Cesar; SB7050 | SB7050 | RE: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000605 | 9/29/2023 16:10 | Email | Internal Mail Message | 2 | Ruiz, Cesar | Campo, Laudi; SB7050 | SB7050 | Re: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000606 | 9/29/2023 16:10 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000607 | 9/29/2023 16:10 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000608 | 9/29/2023 16:12 | Email | Internal Mail Message | 0 | Campo, Laudi | Ruiz, Cesar | | RE: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000609 | 9/29/2023 16:12 | Email | Internal Mail Message | 2 | Campo, Laudi | Orozco, Jessica; Ramirez, Juan J. | | FW: 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000610 | 9/29/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000611 | 9/29/2023 16:12 | Attach | Adobe Acrobat (PDF) | | | | | | Potentially Privileged | Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation |
| PRIV0000612 | 9/29/2023 19:25 | Email | Internal Mail Message | 6 | Campo, Laudi | Ruiz, Cesar | | Fwd: From the Hispanic Federation #17-58 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000613 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000614 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000615 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000616 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000617 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000618 | 9/29/2023 19:25 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000619 | 9/30/2023 12:07 | Email | Internet Mail Message | 8 | Campo, Laudi | Orozco, Jessica; Ramirez, Juan J.; Ruiz, Cesar; SB7050; Velez, Frederick | Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | FW: From the Hispanic Federation #17-58 | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000620 | 9/30/2023 12:07 | Attach | Internet Mail Message | | 3PVRO | 3PVRO; Marconnet, Amber; Matthews, Maria I. | Marconnet, Amber; Matthews, Maria I. | 3PVRO 90-day notice - 2023 Legislative Changes | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000621 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000622 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000623 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000624 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000625 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000626 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000627 | 9/30/2023 12:07 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client CommunicationCommon Interest Privilege; | Legal advice regarding compliance; Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000628 | 10/2/2023 16:49 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Espejo, Alejandra; Galindo, Miranda; Gomez, Gabriel; Wassmer, Carolina | Espejo, Alejandra; Galindo, Miranda; Gomez, Gabriel | Re: Book Closing Orange and Osceola County | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000629 | 10/3/2023 13:41 | Email | Internet Mail Message | 2 | Wassmer, Carolina | Ruiz, Cesar | | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000630 | 10/3/2023 13:41 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000631 | 10/3/2023 13:41 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000632 | 10/3/2023 16:58 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Galindo, Miranda; Leon, Fulvia Vargas-De; Wassmer, Carolina | | Re: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000633 | 10/5/2023 13:07 | Email | Internet Mail Message | 0 | Blohm, Jennifer S. | Lee, Dayne; Sanchez, Yadira; Sibri, Monica; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | Lee, Dayne; Smith, Jackie; Videla, Estefania Mulvey; Wassmer, Carolina | RE: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000634 | 10/11/2023 11:35 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Sanchez, Yadira | | Fwd: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |
| PRIV0000635 | 10/11/2023 11:35 | Email | Internet Mail Message | 0 | Wassmer, Carolina | Sanchez, Yadira | | Fwd: Assistance with Appeal of OECS 3PVRO Fine | Privileged Withhold | Attorney-Client Communication | Legal advice regarding compliance |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV000636 | 10/11/2023 12:14 Email | | Internet Mail Message | 0 | Leon, Fulvia Vargas-De | Galindo, Miranda; Konor, Estee; Sanchez, Yadira; Wassmer, Carolina | Galindo, Miranda; Konor, Estee | RE: Help with Poder Latinx Litigation - Discovery | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000637 | 10/17/2023 12:55 Email | | Internet Mail Message | 2 | Velez, Frederick | Galindo, Miranda; Leon, Fulvia Vargas-De | | 2023 FL VR Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000638 | 10/17/2023 12:55 Attach | | Microsoft Word 2007/2008 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000639 | 10/17/2023 12:55 Attach | | Microsoft Excel 2007/2008 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000640 | 10/19/2023 13:13 Email | | Internet Mail Message | 1 | Leon, Fulvia Vargas-De | Diaz-Albertini, Luis; Galindo, Miranda; Konor, Estee; Sanchez, Yadira; Wassmer, Carolina | Galindo, Miranda; Konor, Estee | Updated AG ROG responses draft | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000641 | 10/19/2023 13:13 Attach | | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000642 | 10/19/2023 13:15 Email | | Internet Mail Message | 1 | Leon, Fulvia Vargas-De | Galindo, Miranda; Konor, Estee; Velez, Frederick | Galindo, Miranda; Konor, Estee | Updated AG ROG Draft | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000643 | 10/19/2023 13:15 Attach | | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000644 | 10/19/2023 13:17 Email | | Internet Mail Message | 1 | Velez, Frederick | Orozco, Jessica | | FW: Updated AG ROG Draft | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000645 | 10/19/2023 13:17 Attach | | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000646 | 10/20/2023 14:29 Email | | Internet Mail Message | 1 | DocuSign NA4 System | Velez, Frederick | | Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses SIGNATURE.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000647 | 10/20/2023 14:29 Attach | | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000648 | 10/23/2023 8:58 Email | | Internet Mail Message | 1 | DocuSign NA4 System | Sanchez, Yadira | | Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses - Draft fo... | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000649 | 10/23/2023 8:58 Attach | | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000650 | 10/23/2023 13:29 Email | | Internet Mail Message | 1 | Velez, Frederick | Campo, Laudi; Orozco, Jessica | | FW: Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses SIGNATURE.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000651 | 10/23/2023 13:29 Attach | | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000652 | 10/23/2023 15:37 Email | | Internet Mail Message | 1 | Orozco, Jessica | Campo, Laudi; Jimenez, Jaslyn; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Velez, Frederick | Fw: Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses SIGNATURE.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000653 | 10/23/2023 15:37 Attach | | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000654 | 10/26/2023 14:34 Email | | Internet Mail Message | 2 | Ramirez, Juan J. | Jimenez, Jaslyn | | FW: Connecting you with our lawyers | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000655 | 10/26/2023 14:34 Attach | | Internet Mail Message | | Orozco, Jessica | Campo, Laudi; Jimenez, Jaslyn; Ramirez, Juan J.; Velez, Frederick | Campo, Laudi; Velez, Frederick | Fw: Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses SIGNATURE.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000656 | 10/26/2023 14:34 Attach | | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000657 | 11/1/2023 13:46 Email | | Internet Mail Message | 0 | Ramirez, Juan J. | Jimenez, Jaslyn; Mejia, Dayonel; Orozco, Jessica; Ruiz, Cesar; Velez, Frederick | Orozco, Jessica; Velez, Frederick | Re: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV000658 | 11/2/2023 13:39 Email | | Internet Mail Message | 0 | Mejia, Dayonel | Jimenez, Jaslyn; Ramirez, Juan J.; Ruiz, Cesar; Velez, Frederick | Orozco, Jessica; Velez, Frederick | RE: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV000659 | 11/2/2023 13:50 Email | | Internet Mail Message | 0 | Ramirez, Juan J. | Jimenez, Jaslyn; Mejia, Dayonel; Orozco, Jessica; Perez, Fredesvinda; Velez, Frederick | Mejia, Dayonel | Fwd: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV000660 | 11/2/2023 13:58 Email | | Internet Mail Message | 0 | Ramirez, Juan J. | Jimenez, Jaslyn; Mejia, Dayonel; Orozco, Jessica; Ruiz, Cesar; Velez, Frederick | Jimenez, Jaslyn; Orozco, Jessica; Ruiz, Cesar | Re: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |

HISPANIC FEDERATION, ET AL. v. CORD BYRD, ET AL.
Case No. 4:23-cv-218-MW-MAF

Plaintiffs Hispanic Federation and Poder Latinx's Privilege Log

2/15/2024

| Priv Log ID | Date Range | Doc Category | Doc Type | Attach(s) | Sender | Recipient(s) | Copyee(s) | Email Subject | Privilege | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000661 | 11/6/2023 9:20 | Email | Internet Mail Message | 0 | Velez, Frederick | Jimenez, Jaslyn; Mejia, Dayonel; Orozco, Jessica; Ramirez, Juan J. | Jimenez, Jaslyn; Orozco, Jessica | Re: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000662 | 11/6/2023 10:17 | Email | Internet Mail Message | 0 | | | | RE: Connecting with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000663 | 11/6/2023 10:43 | Email | Internet Mail Message | 0 | Ramirez, Juan J. | Jimenez, Jaslyn | | RE: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000664 | 11/6/2023 13:52 | Email | Internet Mail Message | 0 | Ruiz, Cesar | Jimenez, Jaslyn; Mejia, Dayonel; Orozco, Jessica; Preminger, Evan; Ramirez, Juan J.; Velez, Frederick | Jimenez, Jaslyn; Orozco, Jessica | Re: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000665 | 11/6/2023 15:59 | Email | Internet Mail Message | 0 | Orozco, Jessica | Jimenez, Jaslyn; Mejia, Dayonel; Ramirez, Juan J.; Velez, Frederick | Jimenez, Jaslyn | Re: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000666 | 11/7/2023 12:58 | Email | Internet Mail Message | 0 | Jimenez, Jaslyn | Mejia, Dayonel; Orozco, Jessica; Ramirez, Juan J.; Vasquez, Mario; Velez, Frederick | Mejia, Dayonel; Orozco, Jessica; Ramirez, Juan J.; Velez, Frederick | FW: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000667 | 11/7/2023 13:01 | Email | Internet Mail Message | 4 | Velez, Frederick | Jimenez, Jaslyn; Vasquez, Mario | | FW: Connecting you with our lawyers - SB 7050 | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000668 | 11/7/2023 13:01 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000669 | 11/7/2023 13:01 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000670 | 11/7/2023 13:01 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000671 | 11/7/2023 13:01 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000672 | 11/7/2023 13:02 | Email | Internet Mail Message | 1 | Velez, Frederick | Jimenez, Jaslyn; Vasquez, Mario | | FW: Completed: Complete with DocuSign: 7050 AG 1st Discovery Requests - Joint Rog and RFP Responses SIGNATURE.docx | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000673 | 11/7/2023 13:02 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation; Work product regarding ongoing or threatened litigation |
| PRIV0000674 | 11/7/2023 13:04 | Email | Internet Mail Message | 3 | Velez, Frederick | Jimenez, Jaslyn; Vasquez, Mario | | FW: SB 7050 Challenge Client Documents | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000675 | 11/7/2023 13:04 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000676 | 11/7/2023 13:04 | Attach | Adobe Acrobat (PDF) | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |
| PRIV0000677 | 11/7/2023 13:04 | Attach | Microsoft Word 2016 | | | | | | Privileged Withhold | Attorney Work Product; Attorney-Client Communication | Legal advice regarding ongoing or threatened litigation |