IN THE CIRCUIT COURT OF THE SECOND JUDICIAL CIRCUIT
IN AND FOR LEON COUNTY, FLORIDA

BLACK VOTERS MATTER CAPACITY
BUILDING INSTITUTE, INC., et al.

       Plaintiffs,

v.

CORD BYRD, in his official capacity as
Florida Secretary of State, et al.,

       Defendants.

Case No. 2022-ca-000666

## JOINT STIPULATION TO NARROW ISSUES FOR RESOLUTION

The Parties submit this joint stipulation to narrow the issues before this Court and ensure a timely resolution of the dispute concerning Florida's congressional map.

I. **Claims**

    A. Plaintiffs limit Count I in their Amended Complaint to North Florida.

    B. Plaintiffs agree to dismiss with prejudice Counts II and III of the Amended Complaint.

II. **Affirmative Defenses**

    A. Defendant, the Florida Secretary of State, agrees to withdraw his third and fourth affirmative defenses.

    B. Defendant, the Florida House of Representatives, agrees to withdraw its first, second, third, and fourth affirmative defenses.

    C. Defendant, the Florida Senate, agrees to withdraw its first, second, third, and fourth affirmative defenses.

III. **Stipulated Facts Relating to Diminishment**

    A. The parties stipulate to the facts relevant to Plaintiffs' diminishment claim as set forth in **Exhibit 1** to this stipulation.

    B. Defendants stipulate that Plaintiffs have standing to challenge the alleged diminishment in North Florida.

C. The parties agree that based on **Exhibit 1**, no material factual issues remain in dispute regarding Plaintiffs' diminishment claim and that the Court may rule on that claim as a matter of law.

D. The map attached to this stipulation as **Exhibit 2** contains a Black-performing district in North Florida (CD 5).[1]

## IV.   Remaining Legal Issues for Trial Court's Resolution

A. The Parties agree the only remaining legal disputes are the following that will be resolved at a final hearing with the resulting order having "the force and effect of a final judgment" as contemplated in section 86.011 of the Florida Statutes.

   1. Whether Plaintiffs must satisfy the preconditions in *Thornburg v. Gingles*, 478 U.S. 30 (1986), for the non-diminishment provision to apply.

   2. Whether the non-diminishment provision's application to North Florida violates the Equal Protection Clause to the U.S. Constitution.

   3. Whether the non-diminishment provision facially violates the Equal Protection Clause to the U.S. Constitution.

   4. Whether the public official standing doctrine bars the Secretary's affirmative defenses based on the Equal Protection Clause to the U.S. Constitution.[2]

B. Defendants concede that if the non-diminishment standard applies to North Florida (Question #1), then there is no Black-performing district in North Florida under the Enacted Map. The parties agree that the former congressional district 5 used for the 2016, 2018, and 2020 congressional elections was a Black-performing district.

C. Defendants maintain their argument that the Equal Protection Clause would nonetheless prohibit the creation of a Black-performing district in North Florida (Question #2), as set forth in the Governor's request for an advisory opinion, the Governor's and Florida Legislature's briefs concerning the request for an advisory opinion, the Governor's veto message, and the Secretary and Attorney General's response to Plaintiffs' emergency petition for constitutional writ before the Florida Supreme Court earlier in this litigation.

---

[1] A "Black-performing district" is defined as a district in which Black voters have an "ability to elect representatives of their choice." Fla. Const. art. III, § 20(a).

[2] This issue has been fully briefed in response to Plaintiffs' motion for judgment on the pleadings. The Court previously held that the public official standing doctrine does not bar the House's and Senate's affirmative defenses, and Plaintiffs' motion for judgment on the pleadings does not seek reconsideration of that ruling but preserves it for appeal. The Parties agree that the Court may consider the Parties' existing summary judgment briefing on the legal issues in resolving the outstanding issues.

D. The parties agree that if Plaintiffs ultimately prevail on Questions 1-3, then an appropriate remedy to the diminishment in North Florida would join the Black community in Duval County with the Black community in Leon and Gadsden Counties to create a North Florida district that satisfies *Apportionment I* and the non-diminishment standard, so long as that remedy is consistent with the courts' rulings.

## V.    Trial Court Schedule

A. The Parties propose to submit simultaneous, tailored briefing on the outstanding legal issues by Wednesday, August 16.

B. The Parties propose to respond to each other's briefs by Monday, August 21.

C. The Parties propose the Court hear oral argument on Thursday, August 24.

## VI.   Appellate Proceedings

A. The Parties agree that any written order from this Court declaring the Enacted Map to be valid or invalid or enjoining the administration of elections in any district contained in the Enacted Map can be immediately appealed and that any notice of appeal will be filed within two calendar days of this Court issuing its written order.

B. The Parties agree to jointly seek pass-through jurisdiction to the Florida Supreme Court within two days after an appeal is docketed with the First District.

C. The Parties agree to file a joint motion to expedite briefing, oral argument, and resolution of the appeal by the earliest of the following dates: (1) two days after the Florida Supreme Court accepts pass-through jurisdiction or (2) two days after the First District denies certification.

D. Assuming the Parties' joint suggestion for certification is granted, the Parties will propose a schedule that will permit resolution by the Florida Supreme Court by December 31, 2023, to allow the Florida Legislature to take up any remedial map, if necessary, during the 2024 legislative session beginning on January 9, 2024 for enactment no later than April 1, 2024.[3]

## VII.  Remedy

A. If Plaintiffs prevail on Count I before this Court and, as of April 1, 2024, the Court's decision has not been reversed on appeal, the Parties agree to the following:

---

[3] In the event the First District denies certification, the Parties agree to work in good faith to propose an expedited schedule to allow for resolution of all appellate proceedings in time for the Florida Legislature to take up any remedial plan, if necessary, during the 2024 regular legislative session.

o If the Legislature fails to enact a remedial map by April 1, 2024, or if the Legislature enacts[4] a remedial map by April 1, 2024 but Plaintiffs inform Defendants by April 3, 2024 of their position that the remedial map does not remedy the diminishment in the Enacted Map, the Parties will jointly ask this Court to vacate the automatic stay to conduct remedial proceedings. In agreeing to this paragraph, Defendants do not waive their right to assert in the remedial proceeding that the remedial map enacted by the Legislature remedied the diminishment in the Enacted Map.

o If the Plaintiffs contend that the remedial map enacted by the Legislature does not remedy the diminishment in the Enacted Map, then Plaintiffs may challenge the enacted remedial map before this Court on an expedited basis. Defendants will not oppose an expeditious review.

o The Parties agree that any proposed remedial map submitted to the Court shall be tailored to address the diminishment violation in North Florida and shall only modify other districts in the Enacted Map to the extent necessary to remedy Plaintiffs' diminishment claim.

o If the Legislature fails to enact a remedial map by April 1, 2024 that will take effect for the 2024 congressional elections, or if the Court agrees with Plaintiffs that the Legislature's enacted remedial map does not remedy the diminishment in the Enacted Map, neither Plaintiffs nor Defendants will oppose the Court's adoption of or seek a stay of **Exhibit 2** (assuming **Exhibit 2** is consistent with the ruling of an appeals court).

o The remedial map ordered by the Court will take effect on April 30, 2024 absent a contrary decision by an appellate court on or before that date.

B. If Plaintiffs do not prevail before this Court but succeed on appeal on or before April 1, 2024, the same remedial provisions as set forth in Section VII (A) apply.

C. The Parties agree that if a remedial map is in place by April 30, 2024, and a decision in favor Plaintiffs on Count I has not been reversed by April 30, 2024, the remedial map shall serve as the map for the 2024 congressional election unless otherwise ordered by a court of competent jurisdiction.

D. Defendant Secretary of State agrees to assist any affected Supervisor of Elections with implementing a remedial map such that the map can and would be implemented for the 2024 congressional elections.

---

[4] For purposes of this stipulation, "enact" includes all steps necessary for a bill to become a law under Article III of the Florida Constitution.

Dated: August 11, 2023

Respectfully submitted,

/s/ Abha Khanna
Abha Khanna*
ELIAS LAW GROUP LLP
1700 Seventh Avenue, Suite 2100
Seattle, Washington 98101
Telephone: (206) 656-0177
Facsimile: (206) 656-0180
akhanna@elias.law

Christina A. Ford
Florida Bar No. 1011634
Joseph N. Posimato*
Jyoti Jasrasaria*
Julie Zuckerbrod*
ELIAS LAW GROUP LLP
250 Massachusetts Avenue NW
Suite 400
Washington, D.C. 20001
Phone: (202) 968-4490
Facsimile: (202) 968-4498
cford@elias.law
jposimato@elias.law
jjasrasaria@elias.law
jzuckerbrod@elias.law
*Admitted pro hac vice

Counsel for Plaintiffs

/s/ Frederick S. Wermuth
Frederick S. Wermuth
Florida Bar No. 0184111
Thomas A. Zehnder
Florida Bar No. 0063274
Quinn B. Ritter
Florida Bar No. 1018135
KING, BLACKWELL, ZEHNDER
  & WERMUTH, P.A.
P.O. Box 1631
Orlando, Florida 32802
Telephone: (407) 422-2472
Facsimile: (407) 648-0161
fwermuth@kbzwlaw.com
tzehnder@kbzwlaw.com

/s/ Mohammad O. Jazil
Mohammad O. Jazil (FBN 72556)
mjazil@holtzmanvogel.com
Gary V. Perko (FBN 855898)
gperko@holtzmanvogel.com
Michael Beato (FBN 1017715)
mbeato@holtzmanvogel.com
zbennington@holtzmanvogel.com
HOLTZMAN VOGEL BARAN
TORCHINSKY & JOSEFIAK
119 South Monroe Street, Suite 500
Tallahassee, Florida 32301
Telephone: 850-279-5938

Counsel for Defendant
Secretary of State

/s/ Andy Bardos
Andy Bardos (FBN 822671)
GRAYROBINSON, P.A.
301 South Bronough Street, Suite 600
Tallahassee, Florida 32301
Telephone: 850-577-9090
andy.bardos@gray-robinson.com
vanessa.reichel@gray-robinson.com

Counsel for Defendant
Florida House of Representatives

/s/ Daniel E. Nordby
Daniel E. Nordby (FBN 14588)
George N. Meros, Jr. (FBN 263321)
Tara R. Price (FBN 98073)
SHUTTS & BOWEN LLP
215 South Monroe Street, Suite 804
Tallahassee, Florida 32301
Telephone: 850-241-1717
dnordby@shutts.com
gmeros@shutts.com
tprice@shutts.com
chill@shutts.com

Carlos Rey
Kyle E. Gray

qritter@kbzwlaw.com

*Counsel for Plaintiffs*

302 The Capitol
404 South Monroe Street
Tallahassee, FL 32399
Carlos.rey@flsenate.gov
gray.kyle@flsenate.gov

*Counsel for Defendant*
*Florida Senate*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 11, 2023, I electronically filed the foregoing using the State of Florida ePortal Filing System, which will serve an electronic copy to counsel in the Service List below.

/s/ Christina A. Ford
Christina A. Ford
Florida Bar No. 1011634
*Counsel for Plaintiffs*

## SERVICE LIST

Bradley R. McVay
Ashley Davis
David Chappell
Christopher DeLorenz
Joseph S. Van de Bogart
Florida Department of State
R.A. Gray Building
500 South Bronough Street
Tallahassee, FL 32399
brad.mcvay@dos.myflorida.com
ashley.davis@dos.myflorida.com
david.chappell@dos.myflorida.com
christopher.delorenz@eog.myflorida.com
joseph.vandebogart@dos.myflorida.com

Mohammed O. Jazil
Michael Beato
Chad E. Revis
Holtzman Vogel Baran Torchinsky
& Josefiak, PLLC
119 S. Monroe Street, Suite 500
Tallahassee, FL 32301

Daniel E. Nordby
Shutts & Bowen LLP
215 S. Monroe Street
Suite 804
Tallahassee, FL 32301
ndordby@shutts.com

Kyle E. Gray
Deputy General Counsel of the Florida Senate
302 The Capitol
404 South Monroe Street
Tallahassee, FL 32399
gray.kyle@flsenate.gov

*Counsel for Florida Senate*

Andy Bardos, Esq.
GrayRobinson, P.A.
301 S. Bronough Street
Suite 600
Tallahassee, FL 32302
andy.bardos@gray-robinson.com

mjazil@holtzmanvogel.com
mbeato@holtzmanvogel.com                    *Counsel for the Florida House of Representatives*
crevis@holtzmanvogel.com

*Counsel for Florida Secretary of State*

# EXHIBIT 1

The Parties agree to the following facts for the purposes of this case only:

1.  The compactness numbers, demographic information, political information, and other districting criteria (such as boundary analysis and city and county splits) for all districts used for the 2016-2020 congressional elections ("Benchmark Plan") and all districts used for the 2022 congressional election ("Enacted Plan"), as available on floridaredistricting.gov. The Benchmark Plan and Enacted Plan are specifically available as attachments to this stipulation as **Exhibit 3** and **Exhibit 4**, respectively.

2.  The following are judicially noticeable: (1) Transcripts of legislative committee and floor proceedings, (2) the Governor's Veto Message and Advisory Request to the Florida Supreme Court, (3) Florida's prior congressional plans, (4) the Florida Legislature's redistricting plans that were published during the 2021-2022 redistricting cycle, and (5) redistricting committee meeting materials from the 2022 regular session and special session.

3.  Congressional District 5 in the Benchmark Plan had the following characteristics:

    a.  Voting Age Population (based on 2020 Census): 46.2% Black, 40.2% White, and 9.1% Hispanic.

    b.  Population Breakdown by County (based on 2020 Census): 60.5% in Duval, 22.2% in Leon, 5.9% in Gadsden, 3.8% in Baker, 2.4% in Madison, 1.9% in Hamilton, 1.8% in Jefferson, and 1.6% in Columbia.

    c.  Of the 128,235 people who voted in either the Democratic or Republican primary in the district in 2020, 94,780 (73.9%) voted in the Democratic Primary and 33,455 (22.1%) voted in the Republican Primary.

    d.  For the 2020 General Election, Black voters comprised 46.1% of all registered voters in the district.

e.     For the 2020 General Election, Black voters comprised 68.6% of all registered Democrats in the district.

f.     Black voters accounted for approximately 70% of votes cast in Benchmark CD-5 in the 2020 Democratic Primary; approximately 70% of votes cast in Benchmark CD-5 in the 2018 Democratic Primary; and approximately 67% of votes cast in Benchmark CD-5 in the 2016 Democratic Primary.

g.     Black voters were politically cohesive in elections in the district because, in the 2016, 2018, and 2020 general elections, approximately 89% of Black voters in the district voted for Democratic candidates.

h.     White voters were politically cohesive in elections in the district because, in the 2016, 2018, and 2020 general elections, approximately two-thirds of White voters in the district voted for candidates opposed to the candidates preferred by Black voters.

i.     In the 2016, 2018, and 2020 general elections, voting was racially polarized in the district.

j.     A Black candidate (Al Lawson) won each of the U.S. House elections held in the district.

k.     Al Lawson was the candidate of choice for Black voters in the district.

l.     Al Lawson was not the candidate of choice for White voters in the district.

m.     Al Lawson won 65% of the general election vote in 2020, 67% of the general election vote in 2018, and 64% of the general election vote in 2016.

n.     In Florida's eight statewide elections in 2016, 2018, and 2020, the Black-preferred candidates won a majority of the vote in Benchmark CD-5 in each election.

3

o.   Black voters had the ability to elect the candidate of their choice in the district.

4.   The Enacted Plan has the following characteristics in North Florida:

a.   Enacted CD-4 is the district with the highest percentage of population that comes from Benchmark CD-5.

b.   Under the Enacted Plan, 45.2% of the population of Benchmark CD-5 resides in Enacted CD-4.

c.   The remaining 54.8% of the population of Benchmark CD-5 is divided across Enacted CD-2, Enacted CD-3, and Enacted CD-5.

d.   The Black VAP of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5 is 23.1%, 15.9%, 31.7%, and 12.8%, respectively.

e.   Most registered voters in each of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5 are White.

f.   White voters cast most of the votes cast in the 2016, 2018, and 2020 general elections in each of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5.

g.   More than three-quarters of Black voters in each of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5 voted for the Democratic candidate in 2022.

h.   More than 70% of White voters in each of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5 voted for the Republican candidate in 2022.

i.   White voters cast most of the votes cast in the 2016, 2018, and 2020 primary elections in each of Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5.

4

j.       Representative Al Lawson, who is Black and represented Benchmark CD-5, ran for re-election in Enacted CD-2, and won 40.2% of the 2022 general election vote, but lost to Representative Neal Dunn, who is White.

k.       LaShonda Holloway, who is Black, ran for election in Enacted CD-4, and won 39.5% of the 2022 general election vote, but lost to Aaron Bean, who is White.

l.       Under the Enacted Plan in 2022, North Florida did not elect a Black member of Congress for the first time since 1990.

m.      In the 2016, 2018, and 2020 statewide elections, candidates preferred by Black voters failed to win a majority of votes in any of the four Enacted CDs that took parts of Benchmark CD-5.

n.       In Enacted CD-2, Enacted CD-3, Enacted CD-4, and Enacted CD-5, the White-preferred candidates won the majority of votes cast in the 2016, 2018, and 2020 statewide elections.

o.       None of the Enacted districts in North Florida are districts in which Black voters have the ability to elect their preferred candidates.

5

# EXHIBIT 2



PLAN A

NORTH FLORIDA

# EXHIBIT 3



2016-2022
*Florida
Congressional Districts*

\* \* \* \* \*

Court Ordered on
December 2, 2015

\* \* \* \* \*

*See League of Women Voters
of Fla. v. Detzner,
172 So. 3d 363 (Fla. 2015)*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

*Scale bar for statewide map*
0 5 10 20 30 40 50 60 Miles

*Scale bar for insets*
0 5 10 20 Miles

*Jacksonville Area*

*Tampa Bay Area*

*Orlando Area*

*South Florida*

*Map produced by professional staff:*
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

## Plan FLCD2016

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 228,137 | 29.66% | 15.54% | 24.99% | 2,644.6 | 289.8 | 0.77 | 0.36 | 0.44 | 49 | 50 | 373 | 84 | 18% | 56% | 10% | 39% | 1% | 14% |
| 1 | 38,660 | 5.03% | 13.23% | 6.60% | 5,393 | 412 | 0.82 | 0.40 | 0.40 | 4 | 1 | 21 | 0 | 3% | 94% | 0% | 60% | 0% | 6% |
| 2 | -41,365 | -5.38% | 12.42% | 6.68% | 14,594 | 942 | 0.68 | 0.21 | 0.31 | 14 | 5 | 51 | 3 | 7% | 75% | 11% | 48% | 1% | 10% |
| 3 | -3,088 | -0.40% | 16.10% | 10.29% | 3,844 | 303 | 0.89 | 0.53 | 0.71 | 5 | 1 | 27 | 1 | 19% | 75% | 14% | 25% | 0% | 7% |
| 4 | 102,663 | 13.35% | 10.36% | 8.84% | 1,963 | 379 | 0.72 | 0.17 | 0.37 | 1 | 2 | 9 | 1 | 9% | 58% | 18% | 51% | 1% | 15% |
| 5 | -20,311 | -2.64% | 46.20% | 9.14% | 3,910 | 711 | 0.71 | 0.10 | 0.12 | 4 | 4 | 15 | 3 | 7% | 59% | 17% | 10% | 2% | 16% |
| 6 | 27,033 | 3.51% | 10.12% | 12.07% | 2,682 | 316 | 0.77 | 0.34 | 0.44 | 2 | 2 | 22 | 3 | 8% | 82% | 4% | 62% | 0% | 4% |
| 7 | 19,297 | 2.51% | 12.19% | 24.65% | 436 | 122 | 0.81 | 0.37 | 0.57 | 1 | 1 | 7 | 4 | 16% | 65% | 10% | 51% | 0% | 19% |
| 8 | 14,532 | 1.89% | 9.68% | 10.35% | 2,412 | 271 | 0.76 | 0.41 | 0.34 | 2 | 1 | 21 | 0 | 0% | 89% | 2% | 41% | 0% | 10% |
| 9 | 186,381 | 24.23% | 14.26% | 41.53% | 2,620 | 268 | 0.87 | 0.46 | 0.63 | 1 | 2 | 12 | 4 | 17% | 49% | 14% | 5% | 6% | 17% |
| 10 | 104,583 | 13.60% | 26.70% | 28.95% | 516 | 115 | 0.89 | 0.49 | 0.49 | 0 | 1 | 9 | 4 | 19% | 70% | 15% | 21% | 0% | 11% |
| 11 | 51,614 | 6.71% | 7.22% | 10.12% | 3,202 | 375 | 0.74 | 0.29 | 0.42 | 3 | 2 | 16 | 8 | 14% | 66% | 14% | 40% | 0% | 12% |
| 12 | 37,916 | 4.93% | 5.83% | 12.50% | 1,288 | 187 | 0.82 | 0.46 | 0.38 | 1 | 2 | 8 | 3 | 11% | 77% | 11% | 36% | 0% | 9% |
| 13 | -41,756 | -5.43% | 11.88% | 9.81% | 610 | 106 | 0.93 | 0.68 | 0.66 | 0 | 1 | 19 | 3 | 38% | 74% | 2% | 89% | 0% | 4% |
| 14 | 18,226 | 2.37% | 17.89% | 30.15% | 366 | 101 | 0.82 | 0.45 | 0.48 | 0 | 1 | 0 | 2 | 43% | 38% | 10% | 32% | 1% | 28% |
| 15 | 50,632 | 6.58% | 15.39% | 22.74% | 1,170 | 240 | 0.76 | 0.26 | 0.33 | 0 | 3 | 2 | 8 | 25% | 28% | 13% | 17% | 0% | 24% |
| 16 | 114,826 | 14.93% | 9.33% | 15.94% | 1,910 | 213 | 0.90 | 0.53 | 0.58 | 1 | 2 | 7 | 0 | 12% | 61% | 10% | 56% | 0% | 6% |
| 17 | 10,734 | 1.40% | 7.15% | 13.26% | 6,546 | 433 | 0.77 | 0.44 | 0.51 | 6 | 3 | 15 | 1 | 4% | 69% | 9% | 28% | 3% | 9% |
| 18 | 25,503 | 3.32% | 12.95% | 15.60% | 1,889 | 228 | 0.82 | 0.45 | 0.50 | 2 | 1 | 14 | 4 | 10% | 65% | 3% | 45% | 0% | 20% |
| 19 | 65,791 | 8.55% | 6.78% | 18.08% | 1,972 | 249 | 0.79 | 0.40 | 0.34 | 0 | 2 | 8 | 0 | 4% | 66% | 9% | 60% | 0% | 15% |
| 20 | 7,062 | 0.92% | 52.37% | 26.75% | 2,406 | 387 | 0.75 | 0.20 | 0.48 | 0 | 2 | 14 | 12 | 30% | 35% | 10% | 11% | 1% | 33% |
| 21 | 18,786 | 2.44% | 14.97% | 22.58% | 353 | 123 | 0.64 | 0.29 | 0.37 | 0 | 1 | 16 | 5 | 29% | 24% | 12% | 30% | 1% | 37% |
| 22 | 16,535 | 2.15% | 15.22% | 21.37% | 253 | 119 | 0.73 | 0.22 | 0.46 | 0 | 2 | 12 | 5 | 25% | 28% | 12% | 32% | 2% | 32% |
| 23 | 135 | 0.02% | 15.21% | 39.74% | 252 | 112 | 0.65 | 0.25 | 0.35 | 0 | 2 | 12 | 6 | 58% | 15% | 13% | 29% | 3% | 17% |
| 24 | -26,679 | -3.47% | 43.62% | 44.87% | 115 | 69 | 0.77 | 0.30 | 0.47 | 0 | 2 | 9 | 2 | 64% | 13% | 15% | 29% | 7% | 19% |
| 25 | 2,213 | 0.29% | 4.86% | 74.37% | 3,674 | 357 | 0.68 | 0.36 | 0.41 | 1 | 2 | 11 | 1 | 8% | 70% | 12% | 22% | 0% | 7% |
| 26 | 18,693 | 2.43% | 11.34% | 72.44% | 6,710 | 594 | 0.55 | 0.24 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 6% | 87% | 0% | 1% |
| 27 | -29,396 | -3.82% | 5.95% | 70.35% | 317 | 91 | 0.88 | 0.48 | 0.50 | 0 | 1 | 9 | 1 | 21% | 26% | 25% | 61% | 0% | 8% |
| 28 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% | 0% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan FLCD2016 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 49 |
| Districts with only one county | 5 |
| Counties split into more than one district | 18 |
| Counties with all population in a single district | 49 |
| Aggregate number of county splits | 50 |
| Aggregate number of splits with population | 50 |
| Number of Cities | 412 |
| Cities with only one district | 373 |
| Cities split into more than one district | 39 |
| Cities with all population in only one district | 390 |
| Aggregate number of city splits | 84 |
| Aggregate number of splits with population | 67 |

Split Counties and Cities

Plan FLCD2016

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|-----------|-------|
| Broward | 20 | 519,827 | 26.7% | 890.2 | 68.0% |
| Broward | 22 | 645,095 | 33.2% | 187.0 | 14.3% |
| Broward | 23 | 691,006 | 35.5% | 218.0 | 16.7% |
| Broward | 24 | 88,447 | 4.6% | 13.2 | 1.0% |
| Collier | 19 | 168,394 | 44.8% | 636.6 | 24.4% |
| Collier | 25 | 207,358 | 55.2% | 1,968.6 | 75.6% |
| Columbia | 2 | 58,045 | 83.3% | 431.0 | 53.8% |
| Columbia | 5 | 11,653 | 16.7% | 370.3 | 46.2% |
| Duval | 4 | 542,200 | 54.5% | 647.5 | 70.5% |
| Duval | 5 | 453,367 | 45.5% | 271.0 | 29.5% |
| Hillsborough | 12 | 13,604 | 0.9% | 21.4 | 1.6% |
| Hillsborough | 14 | 787,447 | 53.9% | 366.3 | 27.5% |
| Hillsborough | 15 | 408,739 | 28.0% | 376.5 | 28.3% |
| Hillsborough | 16 | 249,972 | 17.1% | 567.8 | 42.6% |
| Holmes | 1 | 11,003 | 56.0% | 388.6 | 79.5% |
| Holmes | 2 | 8,650 | 44.0% | 100.4 | 20.5% |
| Jefferson | 2 | 1,154 | 8.0% | 245.9 | 36.6% |
| Jefferson | 5 | 13,356 | 92.1% | 426.7 | 63.4% |
| Lake | 6 | 93,240 | 24.3% | 446.2 | 38.6% |
| Lake | 11 | 171,836 | 44.8% | 413.0 | 35.7% |
| Lake | 15 | 118,880 | 31.0% | 297.6 | 25.7% |
| Lee | 17 | 94,204 | 12.4% | 179.0 | 11.8% |
| Lee | 19 | 666,618 | 87.6% | 1,335.8 | 88.2% |
| Leon | 2 | 125,721 | 43.0% | 211.6 | 30.1% |
| Leon | 5 | 166,477 | 57.0% | 490.2 | 69.9% |
| Marion | 2 | 53,370 | 14.2% | 275.6 | 16.6% |
| Marion | 3 | 151,649 | 40.3% | 854.4 | 51.4% |
| Marion | 11 | 170,889 | 45.5% | 532.7 | 32.0% |
| Miami-Dade | 23 | 78,350 | 2.9% | 33.8 | 1.4% |
| Miami-Dade | 24 | 654,095 | 24.2% | 102.0 | 4.3% |
| Miami-Dade | 25 | 524,457 | 19.4% | 516.3 | 21.6% |
| Miami-Dade | 26 | 705,040 | 26.1% | 1,420.0 | 59.4% |
| Miami-Dade | 27 | 739,825 | 27.4% | 317.3 | 13.3% |
| Orange | 7 | 317,662 | 22.2% | 90.3 | 9.0% |
| Orange | 8 | 17,353 | 1.2% | 238.1 | 23.7% |
| Orange | 9 | 221,089 | 15.5% | 158.9 | 15.8% |
| Orange | 10 | 873,804 | 61.1% | 516.1 | 51.4% |
| Palm Beach | 18 | 307,067 | 20.6% | 448.3 | 18.8% |
| Palm Beach | 20 | 256,456 | 17.2% | 1,515.8 | 63.6% |
| Palm Beach | 21 | 788,007 | 52.8% | 353.0 | 14.8% |
| Palm Beach | 22 | 140,661 | 9.4% | 66.2 | 2.8% |
| Pinellas | 12 | 231,642 | 24.2% | 252.3 | 29.3% |
| Pinellas | 13 | 727,465 | 75.9% | 610.2 | 70.8% |
| Polk | 9 | 345,857 | 47.7% | 955.2 | 47.5% |
| Polk | 15 | 292,234 | 40.3% | 496.1 | 24.7% |
| Polk | 17 | 86,955 | 12.0% | 559.1 | 27.8% |
| Sarasota | 16 | 234,365 | 54.0% | 378.3 | 38.8% |
| Sarasota | 17 | 199,641 | 46.0% | 597.3 | 61.2% |
| St. Johns | 4 | 239,332 | 87.5% | 589.2 | 71.7% |
| St. Johns | 6 | 34,093 | 12.5% | 232.3 | 28.3% |

| Counties included in more than one district |
|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% |

Split Counties and Cities

## Plan FLCD2016

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Auburndale | 9 | 15,606 | 99.9% | 20.4 | 99.2% |
| Auburndale | 15 | 10 | 0.1% | 0.2 | 0.8% |
| Boca Raton | 21 | 0 | 0.0% | 0.0 | 0.0% |
| Boca Raton | 22 | 97,422 | 100.0% | 31.6 | 100.0% |
| Clearwater | 12 | 19,795 | 16.9% | 5.3 | 14.8% |
| Clearwater | 13 | 97,497 | 83.1% | 30.6 | 85.2% |
| Clermont | 11 | 76 | 0.2% | 0.4 | 2.0% |
| Clermont | 15 | 42,945 | 99.8% | 18.7 | 98.0% |
| Dania Beach | 22 | 0 | 0.0% | 0.0 | 0.0% |
| Dania Beach | 23 | 31,723 | 100.0% | 8.3 | 100.0% |
| Eatonville | 7 | 0 | 0.0% | 0.1 | 4.0% |
| Eatonville | 10 | 2,349 | 100.0% | 1.1 | 96.1% |
| Eustis | 6 | 23,189 | 100.0% | 12.8 | 99.7% |
| Eustis | 11 | 0 | 0.0% | 0.0 | 0.3% |
| Fort Lauderdale | 20 | 59,474 | 32.5% | 12.3 | 33.9% |
| Fort Lauderdale | 22 | 123,208 | 67.4% | 23.9 | 65.7% |
| Fort Lauderdale | 23 | 78 | 0.0% | 0.1 | 0.4% |
| Groveland | 11 | 46 | 0.3% | 4.8 | 18.3% |
| Groveland | 15 | 18,459 | 99.8% | 21.4 | 81.7% |
| Hollywood | 23 | 86,010 | 56.2% | 21.5 | 69.8% |
| Hollywood | 24 | 67,057 | 43.8% | 9.3 | 30.2% |
| Jacksonville | 4 | 496,244 | 52.3% | 603.5 | 69.0% |
| Jacksonville | 5 | 453,367 | 47.7% | 271.0 | 31.0% |
| Lake City | 2 | 8,072 | 65.5% | 7.5 | 61.5% |
| Lake City | 5 | 4,257 | 34.5% | 4.7 | 38.5% |
| Maitland | 7 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 10 | 0 | 0.0% | 0.0 | 0.0% |
| Mascotte | 11 | 6,609 | 100.0% | 18.1 | 100.0% |
| Mascotte | 15 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 24 | 147,747 | 33.4% | 18.9 | 33.7% |
| Miami | 25 | 6,034 | 1.4% | 0.6 | 1.1% |
| Miami | 27 | 288,460 | 65.2% | 36.6 | 65.2% |
| Minneola | 11 | 13,825 | 99.9% | 11.4 | 99.8% |
| Minneola | 15 | 18 | 0.1% | 0.0 | 0.2% |
| Mount Dora | 6 | 16,341 | 100.0% | 9.2 | 99.8% |
| Mount Dora | 11 | 0 | 0.0% | 0.0 | 0.2% |
| Oakland Park | 20 | 10,353 | 23.4% | 2.4 | 29.3% |
| Oakland Park | 22 | 33,876 | 76.6% | 5.8 | 70.7% |
| Ocala | 2 | 0 | 0.0% | 0.2 | 0.3% |
| Ocala | 3 | 63,566 | 100.0% | 45.6 | 96.5% |
| Ocala | 11 | 25 | 0.0% | 1.5 | 3.2% |
| Oldsmar | 12 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 13 | 11 | 0.1% | 0.0 | 0.0% |
| Orlando | 7 | 70,064 | 22.8% | 16.4 | 13.8% |
| Orlando | 9 | 74,391 | 24.2% | 48.7 | 41.0% |
| Orlando | 10 | 163,118 | 53.0% | 53.7 | 45.2% |
| Palm Beach | 20 | 0 | 0.0% | 0.0 | 0.2% |
| Palm Beach | 21 | 9,245 | 100.0% | 7.8 | 99.8% |
| Palm Beach Gardens | 18 | 59,182 | 100.0% | 59.3 | 100.0% |
| Palm Beach Gardens | 20 | 0 | 0.0% | 0.0 | 0.0% |
| Plantation | 20 | 0 | 0.0% | 0.0 | 0.0% |
| Plantation | 23 | 91,750 | 100.0% | 22.1 | 100.0% |
| Polk City | 9 | 8 | 0.3% | 0.1 | 2.0% |
| Polk City | 15 | 2,705 | 99.7% | 5.0 | 98.0% |
| Pompano Beach | 20 | 35,438 | 31.6% | 8.6 | 34.8% |
| Pompano Beach | 22 | 76,608 | 68.4% | 16.1 | 65.2% |
| Riviera Beach | 18 | 0 | 0.0% | 0.0 | 0.0% |
| Riviera Beach | 20 | 37,604 | 100.0% | 9.7 | 100.0% |
| Royal Palm Beach | 18 | 16,526 | 42.5% | 5.6 | 47.6% |
| Royal Palm Beach | 20 | 22,346 | 57.4% | 6.1 | 51.8% |
| Royal Palm Beach | 21 | 60 | 0.2% | 0.1 | 0.6% |
| Safety Harbor | 12 | 17,072 | 100.0% | 5.1 | 100.0% |
| Safety Harbor | 13 | 0 | 0.0% | 0.0 | 0.0% |
| Sunrise | 20 | 45,532 | 46.8% | 6.4 | 35.1% |
| Sunrise | 23 | 51,803 | 53.2% | 11.8 | 64.9% |
| Tallahassee | 2 | 77,828 | 39.7% | 54.4 | 52.4% |
| Tallahassee | 5 | 118,341 | 60.3% | 49.4 | 47.6% |
| Tampa | 14 | 384,959 | 100.0% | 175.8 | 100.0% |
| Tampa | 15 | 0 | 0.0% | 0.0 | 0.0% |
| Tavares | 6 | 0 | 0.0% | 0.0 | 0.1% |
| Tavares | 11 | 19,003 | 100.0% | 13.8 | 99.9% |
| Temple Terrace | 14 | 6 | 0.0% | 0.0 | 0.0% |
| Temple Terrace | 15 | 26,684 | 100.0% | 7.6 | 100.0% |
| Wellington | 20 | 112 | 0.2% | 0.1 | 0.1% |
| Wellington | 21 | 61,525 | 99.8% | 45.4 | 99.9% |
| West Palm Beach | 18 | 27,356 | 23.3% | 36.1 | 62.3% |
| West Palm Beach | 20 | 57,443 | 48.9% | 15.3 | 26.4% |
| West Palm Beach | 21 | 32,616 | 27.8% | 6.6 | 11.3% |
| Weston | 20 | 0 | 0.0% | 0.1 | 0.4% |
| Weston | 23 | 68,107 | 100.0% | 26.0 | 99.7% |
| Winter Haven | 9 | 49,219 | 100.0% | 41.1 | 100.0% |
| Winter Haven | 17 | 0 | 0.0% | 0.0 | 0.0% |
| Winter Park | 7 | 29,774 | 99.9% | 10.4 | 100.0% |
| Winter Park | 10 | 21 | 0.1% | 0.0 | 0.0% |

Functional Analysis - Summary

### Plan FLCD2016

| Dist. | 2020 Census VAP who are: | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 5 | 46.20% | 9.14% | 56.62% | 24.04% | 19.34% | 46.07% | 4.78% | 84.27% | 2.69% | 13.03% | 44.76% | 19.87% | 34.91% | 68.56% | 3.78% | 5.15% | 3.95% | 31.03% | 8.62% |
| 9 | 14.26% | 41.53% | 39.35% | 27.53% | 33.12% | 10.82% | 36.46% | 74.89% | 3.67% | 21.41% | 45.38% | 13.86% | 40.75% | 20.60% | 42.06% | 1.44% | 18.35% | 6.99% | 44.86% |
| 10 | 26.70% | 28.95% | 45.12% | 24.69% | 30.19% | 23.22% | 21.39% | 77.55% | 3.27% | 19.17% | 46.15% | 15.09% | 38.74% | 39.90% | 21.88% | 3.07% | 13.07% | 14.74% | 27.45% |
| 20 | 52.37% | 26.75% | 62.04% | 12.78% | 25.18% | 49.67% | 18.33% | 81.53% | 2.49% | 15.95% | 43.62% | 19.47% | 36.81% | 65.28% | 12.89% | 9.69% | 27.93% | 31.47% | 26.80% |
| 24 | 43.62% | 44.87% | 61.55% | 12.12% | 26.34% | 46.16% | 31.90% | 82.85% | 2.45% | 14.68% | 42.06% | 21.48% | 36.45% | 62.14% | 21.80% | 9.35% | 56.56% | 25.72% | 44.13% |
| 25 | 4.86% | 74.37% | 27.57% | 40.22% | 32.21% | 3.13% | 62.61% | 73.13% | 5.88% | 20.88% | 27.47% | 37.80% | 34.73% | 8.29% | 62.39% | 0.46% | 58.84% | 2.03% | 67.50% |
| 26 | 11.34% | 72.44% | 34.64% | 32.40% | 32.96% | 10.02% | 62.59% | 78.51% | 3.29% | 18.16% | 28.59% | 35.99% | 35.41% | 22.71% | 51.67% | 1.02% | 69.53% | 5.52% | 67.25% |
| 27 | 5.95% | 70.35% | 35.31% | 32.02% | 32.67% | 4.60% | 58.79% | 75.92% | 4.30% | 19.74% | 29.35% | 37.54% | 33.10% | 9.89% | 48.88% | 0.62% | 68.94% | 2.78% | 59.56% |

Functional Analysis - Summary

Plan FLCD2016

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 5 | 46.20% | 9.14% | 66.89% | 1.10% | 3.18% | 1.60% | 60.90% | 26.03% | 13.05% | 67.14% | 2.42% | 3.77% | 2.87% | 27.66% | 6.62% | 89.83% | 2.15% | 7.94% | 46.26% | 24.61% | 27.94% | 60.9% | 37.6% | 14 | 0 | D +37% | D +11.8% | D +23.7% |
| 9 | 14.26% | 41.53% | 21.78% | 25.89% | 0.79% | 8.48% | 41.14% | 33.73% | 25.13% | 21.65% | 33.88% | 1.08% | 12.62% | 6.39% | 34.24% | 81.78% | 3.31% | 14.78% | 52.01% | 15.84% | 32.10% | 51.2% | 47.0% | 11 | 3 | D +24.6% | D +1.7% | D +4.5% |
| 10 | 26.70% | 28.95% | 49.28% | 11.19% | 2.05% | 6.42% | 46.21% | 30.41% | 23.38% | 43.09% | 17.79% | 2.27% | 9.37% | 13.12% | 22.22% | 84.01% | 2.91% | 13.03% | 50.49% | 17.46% | 31.98% | 58.6% | 39.8% | 14 | 0 | D +32.1% | D +1% | D +19.3% |
| 20 | 52.37% | 26.75% | 71.18% | 4.86% | 7.69% | 16.30% | 67.65% | 13.26% | 19.08% | 66.96% | 10.00% | 8.22% | 23.91% | 30.92% | 23.72% | 86.57% | 2.08% | 11.27% | 46.24% | 22.14% | 31.26% | 80.3% | 18.9% | 14 | 0 | D +68.4% | D +55.2% | D +61.6% |
| 24 | 43.62% | 44.87% | 72.58% | 10.82% | 8.04% | 53.14% | 68.80% | 11.56% | 19.63% | 66.18% | 17.39% | 8.49% | 52.65% | 27.10% | 41.06% | 87.88% | 1.89% | 10.21% | 45.45% | 23.64% | 30.88% | 82.2% | 16.9% | 14 | 0 | D +72.4% | D +51.4% | D +65.4% |
| 25 | 4.86% | 74.37% | 9.41% | 48.39% | 0.28% | 56.85% | 27.94% | 45.66% | 26.40% | 9.02% | 56.83% | 0.35% | 56.62% | 1.74% | 63.79% | 80.09% | 5.11% | 14.74% | 27.06% | 44.21% | 28.72% | 39.7% | 59.0% | 0 | 14 | R +32.8% | R +2.2% | R +19.1% |
| 26 | 11.34% | 72.44% | 27.03% | 33.42% | 0.62% | 65.65% | 36.69% | 36.43% | 26.88% | 24.64% | 44.68% | 0.85% | 66.14% | 5.39% | 63.18% | 83.69% | 2.86% | 13.40% | 28.38% | 42.08% | 29.53% | 51.4% | 47.4% | 9 | 5 | D +16.2% | R +1.2% | D +4.3% |
| 27 | 5.95% | 70.35% | 12.14% | 36.09% | 0.35% | 72.64% | 36.60% | 36.49% | 26.92% | 10.67% | 43.66% | 0.48% | 68.13% | 2.60% | 58.06% | 81.50% | 3.71% | 14.68% | 28.21% | 44.12% | 27.66% | 51.9% | 47.0% | 11 | 3 | D +19.5% | D +0.6% | D +5.5% |

| | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|
| Plan FLCD2016 | BVAP | 46.20% | 14.26% | 26.70% | 52.37% | 43.62% | 4.86% | 11.34% | 5.95% |
| Primary Elections | HVAP | 9.14% | 41.53% | 28.95% | 26.75% | 44.87% | 74.37% | 72.44% | 70.35% |
| 2018 | Governor (REP) | | | | | | | | |
| | R_Baldauf | 0.67% | 0.60% | 0.73% | 1.46% | 2.49% | 1.72% | 1.79% | 1.49% |
| | R_DeSantis | 50.91% | 43.76% | 53.04% | 60.72% | 63.42% | 66.96% | 67.81% | 67.52% |
| | R_Devine | 1.16% | 1.26% | 1.61% | 2.07% | 3.63% | 2.79% | 3.35% | 3.02% |
| | R_Langford | 1.21% | 1.03% | 1.61% | 1.66% | 2.18% | 1.40% | 1.69% | 1.59% |
| | R_Mercadante | 0.47% | 0.75% | 0.86% | 1.54% | 2.92% | 1.78% | 1.98% | 2.15% |
| | R_Nathan | 0.75% | 0.66% | 0.86% | 1.49% | 2.13% | 1.02% | 1.36% | 1.55% |
| | R_Putnam | 42.67% | 49.98% | 38.99% | 25.91% | 17.92% | 21.75% | 18.18% | 19.02% |
| | R_White | 1.63% | 1.83% | 2.10% | 2.92% | 4.65% | 2.52% | 3.59% | 3.42% |
| | Governor (DEM) | | | | | | | | |
| | D_Gillum | 58.61% | 30.20% | 45.10% | 57.43% | 53.26% | 22.99% | 34.50% | 25.61% |
| | D_Graham | 22.66% | 31.00% | 27.10% | 11.98% | 10.90% | 23.62% | 20.26% | 23.07% |
| | D_Greene | 5.55% | 13.26% | 9.56% | 9.05% | 10.02% | 11.00% | 10.07% | 7.50% |
| | D_King | 1.33% | 3.87% | 3.50% | 0.79% | 0.88% | 2.82% | 1.97% | 1.52% |
| | D_Levine | 10.24% | 18.68% | 13.36% | 19.91% | 23.97% | 36.52% | 31.17% | 40.79% |
| | D_Lundmark | 0.45% | 1.15% | 0.47% | 0.27% | 0.46% | 1.50% | 0.89% | 0.71% |
| | D_Wetherbee | 0.79% | 1.60% | 0.82% | 0.32% | 0.40% | 1.43% | 0.95% | 0.62% |
| | Attorney General (REP) | | | | | | | | |
| | R_Moody | 58.32% | 57.66% | 55.16% | 55.28% | 51.96% | 51.91% | 54.79% | 54.98% |
| | R_White | 41.59% | 42.32% | 44.85% | 44.03% | 47.82% | 48.07% | 45.11% | 45.03% |
| | Attorney General (DEM) | | | | | | | | |
| | D_Shaw | 79.03% | 62.16% | 72.79% | 82.42% | 82.19% | 62.60% | 71.18% | 73.79% |
| | D_Torrens | 20.91% | 37.82% | 27.22% | 17.55% | 17.80% | 37.41% | 28.82% | 26.21% |
| | Agriculture Commissioner (REP) | | | | | | | | |
| | R_Caldwell | 36.46% | 28.61% | 35.26% | 42.40% | 40.96% | 42.29% | 42.31% | 39.76% |
| | R_Grimsley | 22.86% | 27.50% | 31.60% | 26.92% | 30.65% | 28.78% | 31.19% | 32.65% |
| | R_McCalister | 9.16% | 11.88% | 11.53% | 15.39% | 20.21% | 17.38% | 16.58% | 17.11% |
| | R_Troutman | 30.93% | 31.82% | 17.64% | 8.43% | 10.37% | 16.18% | 9.67% | 10.38% |
| | Agriculture Commissioner (DEM) | | | | | | | | |
| | D_Fried | 60.02% | 53.62% | 55.07% | 62.94% | 57.49% | 50.87% | 53.09% | 61.30% |
| | D_Porter | 19.67% | 18.77% | 18.25% | 16.26% | 18.80% | 19.65% | 20.63% | 13.91% |
| | D_Walker | 20.19% | 27.55% | 26.67% | 20.75% | 23.70% | 29.42% | 26.23% | 24.76% |
| | US Senate (REP) | | | | | | | | |
| | R_De La Fuente | 11.04% | 9.15% | 11.06% | 14.74% | 17.08% | 9.41% | 12.22% | 13.20% |
| | R_Scott | 88.77% | 90.79% | 88.92% | 84.33% | 82.85% | 90.58% | 87.73% | 86.78% |
| 2016 | US Senate (REP) | | | | | | | | |
| | R_Beruff | 21.35% | 19.39% | 17.64% | 13.07% | 8.02% | 9.59% | 6.37% | 6.02% |
| | R_Rivera | 3.83% | 3.05% | 2.52% | 4.45% | 3.64% | 2.20% | 2.81% | 1.99% |
| | R_Rubio | 68.10% | 70.54% | 74.37% | 72.02% | 79.92% | 84.44% | 86.01% | 88.05% |
| | R_Young | 6.23% | 6.82% | 5.36% | 8.29% | 7.97% | 3.74% | 4.77% | 3.79% |
| | US Senate (DEM) | | | | | | | | |
| | D_De La Fuente | 4.17% | 12.55% | 4.89% | 3.29% | 6.37% | 20.68% | 12.73% | 11.64% |
| | D_Grayson | 18.26% | 39.05% | 42.68% | 9.52% | 10.12% | 12.29% | 11.19% | 11.78% |
| | D_Keith | 14.98% | 10.52% | 12.27% | 14.91% | 13.73% | 14.57% | 15.83% | 17.86% |
| | D_Luster | 11.29% | 1.42% | 2.23% | 2.35% | 2.89% | 1.72% | 1.85% | 1.30% |
| | D_Murphy | 50.92% | 36.18% | 37.83% | 69.44% | 66.77% | 50.65% | 58.14% | 57.19% |
| 2014 | Governor (REP) | | | | | | | | |
| | R_Adeshina | 1.50% | 1.58% | 1.64% | 2.45% | 3.30% | 1.26% | 1.82% | 1.88% |
| | R_Cuevas-Neunder | 8.71% | 10.78% | 9.92% | 15.26% | 15.26% | 10.21% | 14.79% | 13.77% |
| | R_Scott | 89.43% | 87.50% | 88.32% | 80.79% | 80.75% | 88.46% | 83.24% | 84.26% |
| | Governor (DEM) | | | | | | | | |
| | D_Crist | 75.18% | 74.85% | 80.06% | 84.62% | 84.92% | 74.04% | 78.65% | 73.25% |
| | D_Rich | 24.65% | 24.92% | 19.90% | 15.25% | 15.09% | 25.79% | 21.27% | 26.63% |
| | Attorney General (DEM) | | | | | | | | |
| | D_Sheldon | 61.06% | 59.89% | 50.11% | 37.37% | 44.20% | 67.24% | 58.97% | 69.29% |
| | D_Thurston | 38.89% | 39.98% | 49.91% | 62.53% | 55.81% | 32.69% | 40.88% | 30.61% |
| 2012 | US Senate (REP) | | | | | | | | |
| | R_Mack | 56.41% | 47.68% | 57.84% | 65.27% | 71.55% | 73.61% | 73.54% | 76.92% |
| | R_McCalister | 18.56% | 12.36% | 11.36% | 12.26% | 7.28% | 8.49% | 7.35% | 5.34% |
| | R_Stuart | 6.21% | 6.68% | 5.24% | 7.54% | 13.33% | 11.71% | 13.34% | 12.65% |
| | R_Weldon | 17.97% | 32.91% | 25.43% | 12.50% | 7.17% | 5.61% | | 4.86% |
| | US Senate (DEM) | | | | | | | | |
| | D_Burkett | 21.27% | 22.72% | 13.74% | 13.71% | 14.80% | 22.81% | 18.27% | 14.18% |
| | D_Nelson | 78.59% | 77.05% | 86.18% | 86.04% | 85.18% | 77.05% | 81.63% | 85.74% |

Functional Analysis - Returns

| | | | 5 | 9 | 10 | 20 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Plan FLCD2016 | BVAP | 46.20% | 14.26% | 26.70% | 52.37% | 43.62% | 4.86% | 11.34% | 5.95% |
| | General Elections | HVAP | 9.14% | 41.53% | 28.95% | 26.75% | 44.87% | 74.37% | 72.44% | 70.35% |
| 2020 | President | D_Biden | 62.59% | 52.99% | 62.01% | 77.32% | 75.42% | 37.85% | 46.86% | 51.18% |
| | | R_Trump | 36.27% | 46.05% | 37.02% | 22.12% | 24.00% | 61.61% | 52.56% | 48.27% |
| 2018 | Governor | D_Gillum | 64.88% | 54.67% | 63.26% | 82.18% | 83.57% | 41.38% | 53.02% | 54.60% |
| | | R_DeSantis | 34.20% | 43.91% | 35.72% | 17.25% | 15.65% | 57.27% | 45.81% | 44.34% |
| | Attorney General | D_Shaw | 61.58% | 51.49% | 59.61% | 80.60% | 81.90% | 39.54% | 51.46% | 53.50% |
| | | R_Moody | 36.88% | 46.64% | 38.78% | 18.20% | 16.58% | 58.45% | 46.41% | 44.58% |
| | Chief Financial Officer | D_Ring | 62.80% | 54.02% | 61.48% | 81.86% | 83.36% | 40.97% | 52.49% | 54.18% |
| | | R_Patronis | 37.19% | 45.98% | 38.52% | 18.14% | 16.63% | 59.03% | 47.51% | 45.82% |
| | Agriculture Commissioner | D_Fried | 63.83% | 55.52% | 63.22% | 82.12% | 83.61% | 42.21% | 53.96% | 56.28% |
| | | R_Caldwell | 36.16% | 44.48% | 36.78% | 17.86% | 16.38% | 57.78% | 46.04% | 43.73% |
| | US Senate | D_Nelson | 64.78% | 53.96% | 62.76% | 81.94% | 83.27% | 41.92% | 54.00% | 55.96% |
| | | R_Scott | 35.22% | 46.05% | 37.24% | 18.07% | 16.73% | 58.08% | 46.00% | 44.03% |
| 2016 | President | D_Clinton | 60.92% | 54.79% | 61.76% | 80.18% | 82.88% | 47.70% | 56.76% | 58.46% |
| | | R_Trump | 36.19% | 41.90% | 34.88% | 18.09% | 15.39% | 49.90% | 40.56% | 38.98% |
| | US Senate | D_Murphy | 55.43% | 49.67% | 55.92% | 77.24% | 77.67% | 37.44% | 48.20% | 49.24% |
| | | R_Rubio | 41.30% | 46.03% | 40.32% | 20.99% | 20.18% | 60.34% | 49.43% | 48.63% |
| 2014 | Governor | D_Crist | 59.33% | 47.91% | 55.49% | 81.52% | 84.02% | 37.15% | 52.07% | 51.41% |
| | | R_Scott | 37.10% | 46.26% | 40.09% | 16.60% | 14.28% | 60.11% | 45.06% | 46.13% |
| | Attorney General | D_Sheldon | 55.70% | 43.06% | 52.45% | 78.03% | 81.43% | 32.54% | 46.83% | 47.62% |
| | | R_Bondi | 41.85% | 54.00% | 44.81% | 20.66% | 17.08% | 65.13% | 50.81% | 50.30% |
| | Chief Financial Officer | D_Rankin | 55.92% | 43.89% | 50.63% | 77.67% | 81.51% | 33.79% | 46.85% | 44.48% |
| | | R_Atwater | 44.08% | 56.11% | 49.36% | 22.32% | 18.49% | 66.20% | 53.13% | 55.52% |
| | Agriculture Commissioner | D_Hamilton | 57.80% | 40.71% | 50.50% | 79.21% | 81.92% | 33.60% | 47.07% | 45.47% |
| | | R_Putnam | 42.18% | 59.29% | 49.50% | 20.77% | 18.07% | 66.39% | 52.92% | 54.53% |
| 2012 | President | D_Obama | 63.57% | 55.67% | 60.78% | 82.50% | 85.78% | 44.91% | 55.48% | 53.07% |
| | | R_Romney | 35.62% | 43.46% | 38.48% | 17.12% | 13.88% | 54.57% | 43.97% | 46.40% |
| | US Senate | D_Nelson | 67.35% | 60.89% | 65.14% | 83.62% | 85.64% | 47.11% | 57.03% | 55.41% |
| | | R_Mack | 30.31% | 36.34% | 33.01% | 15.26% | 13.24% | 50.65% | 41.37% | 43.23% |

# EXHIBIT 4



Florida
Congressional Districts
P000C0109
* * * * *
by J. Alex Kelly
* * * * *
April 13, 2022
Legend
County boundary
Interstate
US Highway
Major road
Sea, lake, or river
District boundary & number
Scale bar for statewide map
Miles
0 5 10 20 30 40 50 60
South Florida
Jacksonville Area
Tampa Bay Area
Orlando Area
Scale bar for insets
Miles
0 5 10 20
Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

Census and Boundary Statistics

## Plan P000C0109

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1 | 0.00% | 15.54% | 24.99% | 2,550.1 | 244.0 | 0.81 | 0.43 | 0.47 | 50 | 48 | 396 | 36 | 14% | 56% | 18% | 39% | 1% | 12% |
| 1 | 0 | 0.00% | 13.54% | 6.69% | 4,416 | 341 | 0.87 | 0.48 | 0.54 | 3 | 1 | 16 | 0 | 8% | 78% | 10% | 53% | 0% | 3% |
| 2 | 0 | 0.00% | 23.09% | 6.42% | 12,839 | 578 | 0.82 | 0.48 | 0.46 | 14 | 2 | 50 | 0 | 5% | 84% | 7% | 49% | 0% | 3% |
| 3 | 0 | 0.00% | 15.88% | 10.64% | 8,271 | 456 | 0.90 | 0.50 | 0.57 | 10 | 2 | 42 | 0 | 6% | 85% | 7% | 32% | 0% | 5% |
| 4 | 0 | 0.00% | 31.66% | 7.82% | 1,981 | 280 | 0.76 | 0.32 | 0.38 | 8 | 1 | 8 | 1 | 8% | 86% | 2% | 55% | 0% | 2% |
| 5 | 0 | 0.00% | 12.80% | 10.86% | 829 | 141 | 0.89 | 0.52 | 0.56 | 0 | 2 | 5 | 1 | 16% | 48% | 7% | 79% | 0% | 13% |
| 6 | 0 | 0.00% | 11.22% | 9.78% | 3,928 | 320 | 0.92 | 0.48 | 0.74 | 2 | 4 | 21 | 0 | 16% | 42% | 17% | 32% | 2% | 15% |
| 7 | 0 | 0.00% | 10.53% | 18.97% | 1,053 | 181 | 0.83 | 0.40 | 0.47 | 1 | 2 | 17 | 0 | 22% | 68% | 9% | 40% | 2% | 8% |
| 8 | 0 | 0.00% | 9.68% | 10.05% | 2,299 | 253 | 0.78 | 0.45 | 0.32 | 2 | 1 | 21 | 0 | 0% | 89% | 7% | 44% | 0% | 4% |
| 9 | 0 | 0.00% | 13.02% | 50.04% | 1,846 | 223 | 0.86 | 0.47 | 0.49 | 1 | 2 | 4 | 1 | 2% | 61% | 25% | 27% | 0% | 12% |
| 10 | 0 | 0.00% | 25.98% | 28.63% | 273 | 96 | 0.75 | 0.37 | 0.41 | 0 | 1 | 3 | 1 | 13% | 26% | 35% | 2% | 1% | 37% |
| 11 | 0 | 0.00% | 12.76% | 17.09% | 1,836 | 254 | 0.82 | 0.36 | 0.52 | 1 | 3 | 23 | 1 | 14% | 49% | 27% | 26% | 0% | 13% |
| 12 | 0 | 0.00% | 5.29% | 11.72% | 2,538 | 289 | 0.75 | 0.38 | 0.45 | 2 | 2 | 9 | 0 | 7% | 84% | 13% | 63% | 0% | 8% |
| 13 | 0 | 0.00% | 7.09% | 9.56% | 730 | 125 | 0.93 | 0.58 | 0.51 | 0 | 1 | 23 | 1 | 15% | 75% | 12% | 67% | 0% | 3% |
| 14 | 0 | 0.00% | 19.13% | 25.97% | 524 | 118 | 0.83 | 0.47 | 0.48 | 0 | 2 | 2 | 2 | 12% | 19% | 46% | 21% | 1% | 13% |
| 15 | 0 | 0.00% | 15.40% | 22.74% | 675 | 121 | 0.88 | 0.58 | 0.58 | 0 | 3 | 3 | 2 | 3% | 1% | 61% | 4% | 0% | 32% |
| 16 | 0 | 0.00% | 11.98% | 18.67% | 1,500 | 205 | 0.73 | 0.45 | 0.45 | 1 | 1 | 5 | 1 | 1% | 73% | 21% | 32% | 1% | 2% |
| 17 | 0 | 0.00% | 5.56% | 11.54% | 2,149 | 262 | 0.77 | 0.39 | 0.28 | 2 | 1 | 4 | 1 | 9% | 84% | 5% | 39% | 0% | 6% |
| 18 | 0 | 0.00% | 13.21% | 23.68% | 7,085 | 460 | 0.82 | 0.42 | 0.42 | 6 | 2 | 26 | 1 | 6% | 77% | 8% | 21% | 0% | 9% |
| 19 | 0 | 0.00% | 6.07% | 16.22% | 1,897 | 249 | 0.78 | 0.39 | 0.33 | 0 | 2 | 8 | 0 | 11% | 65% | 12% | 59% | 0% | 10% |
| 20 | 0 | 0.00% | 50.11% | 22.98% | 2,397 | 330 | 0.77 | 0.28 | 0.50 | 0 | 2 | 13 | 8 | 28% | 37% | 15% | 13% | 3% | 22% |
| 21 | 0 | 0.00% | 12.48% | 15.14% | 1,888 | 219 | 0.82 | 0.49 | 0.50 | 2 | 1 | 16 | 2 | 9% | 68% | 7% | 48% | 0% | 16% |
| 22 | -1 | 0.00% | 15.88% | 24.65% | 345 | 102 | 0.74 | 0.42 | 0.44 | 0 | 1 | 19 | 1 | 36% | 24% | 18% | 36% | 0% | 24% |
| 23 | 0 | 0.00% | 13.17% | 20.51% | 254 | 105 | 0.79 | 0.29 | 0.50 | 0 | 2 | 11 | 5 | 29% | 28% | 16% | 38% | 9% | 20% |
| 24 | 0 | 0.00% | 42.17% | 38.46% | 183 | 69 | 0.90 | 0.48 | 0.48 | 0 | 2 | 18 | 2 | 36% | 36% | 32% | 46% | 0% | 10% |
| 25 | 0 | 0.00% | 17.52% | 42.26% | 237 | 88 | 0.81 | 0.38 | 0.42 | 0 | 1 | 8 | 3 | 64% | 29% | 12% | 20% | 0% | 15% |
| 26 | 0 | 0.00% | 6.92% | 73.22% | 2,440 | 306 | 0.77 | 0.33 | 0.29 | 0 | 2 | 8 | 1 | 11% | 54% | 28% | 13% | 0% | 9% |
| 27 | 0 | 0.00% | 7.07% | 74.18% | 281 | 70 | 0.95 | 0.73 | 0.71 | 0 | 1 | 7 | 1 | 10% | 18% | 34% | 59% | 0% | 7% |
| 28 | 0 | 0.00% | 10.32% | 73.35% | 6,710 | 591 | 0.55 | 0.24 | 0.22 | 1 | 1 | 8 | 0 | 1% | 88% | 8% | 86% | 0% | 1% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan P000C0109 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 50 |
| Districts with only one county | 5 |
| Counties split into more than one district | 17 |
| Counties with all population in a single district | 50 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 46 |
| Number of Cities | 412 |
| Cities with only one district | 396 |
| Cities split into more than one district | 16 |
| Cities with all population in only one district | 396 |
| Aggregate number of city splits | 36 |
| Aggregate number of splits with population | 36 |

Split Counties and Cities

Plan P000C0109

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|-----------|-------|
| Broward | 20 | 535,322 | 27.5% | 889.4 | 68.0% |
| Broward | 23 | 561,713 | 28.9% | 171.5 | 13.1% |
| Broward | 24 | 78,119 | 4.0% | 10.9 | 0.8% |
| Broward | 25 | 769,221 | 39.6% | 236.7 | 18.1% |
| Collier | 18 | 4,861 | 1.3% | 73.8 | 2.8% |
| Collier | 19 | 156,767 | 41.7% | 607.9 | 23.3% |
| Collier | 26 | 214,124 | 57.0% | 1,923.5 | 73.8% |
| Duval | 4 | 460,624 | 46.3% | 611.1 | 66.5% |
| Duval | 5 | 534,943 | 53.7% | 307.4 | 33.5% |
| Hillsborough | 14 | 579,335 | 39.7% | 391.4 | 29.4% |
| Hillsborough | 15 | 510,916 | 35.0% | 404.4 | 30.4% |
| Hillsborough | 16 | 369,511 | 25.3% | 536.2 | 40.3% |
| Lafayette | 2 | 1,731 | 21.0% | 43.3 | 7.9% |
| Lafayette | 3 | 6,495 | 79.0% | 504.6 | 92.1% |
| Lake | 6 | 117,124 | 30.5% | 499.6 | 43.2% |
| Lake | 11 | 266,832 | 69.5% | 657.2 | 56.8% |
| Lee | 17 | 148,368 | 19.5% | 225.9 | 14.9% |
| Lee | 19 | 612,454 | 80.5% | 1,288.9 | 85.1% |
| Marion | 3 | 206,835 | 55.0% | 655.9 | 39.5% |
| Marion | 6 | 169,073 | 45.0% | 1,006.7 | 60.6% |
| Marion | 12 | 0 | 0.0% | 0.1 | 0.0% |
| Miami-Dade | 24 | 691,102 | 25.6% | 172.0 | 7.2% |
| Miami-Dade | 26 | 555,097 | 20.6% | 516.6 | 21.6% |
| Miami-Dade | 27 | 769,221 | 28.5% | 280.7 | 11.8% |
| Miami-Dade | 28 | 686,347 | 25.4% | 1,420.1 | 59.4% |
| Orange | 7 | 0 | 0.0% | 0.0 | 0.0% |
| Orange | 8 | 2,821 | 0.2% | 125.2 | 12.5% |
| Orange | 9 | 326,695 | 22.9% | 276.6 | 27.6% |
| Orange | 10 | 769,221 | 53.8% | 272.5 | 27.2% |
| Orange | 11 | 331,171 | 23.2% | 329.1 | 32.8% |
| Palm Beach | 20 | 233,899 | 15.7% | 1,507.8 | 63.3% |
| Palm Beach | 21 | 281,564 | 18.9% | 447.3 | 18.8% |
| Palm Beach | 22 | 769,220 | 51.6% | 345.3 | 14.5% |
| Palm Beach | 23 | 207,508 | 13.9% | 82.8 | 3.5% |
| Pasco | 12 | 420,863 | 74.9% | 862.1 | 85.0% |
| Pasco | 15 | 141,028 | 25.1% | 152.7 | 15.1% |
| Pinellas | 13 | 769,221 | 80.2% | 730.2 | 84.7% |
| Pinellas | 14 | 189,886 | 19.8% | 132.4 | 15.4% |
| Polk | 9 | 53,870 | 7.4% | 63.5 | 3.2% |
| Polk | 11 | 41,466 | 5.7% | 270.1 | 13.4% |
| Polk | 15 | 117,277 | 16.2% | 117.8 | 5.9% |
| Polk | 18 | 512,433 | 70.7% | 1,559.0 | 77.5% |
| St. Johns | 5 | 234,278 | 85.7% | 521.6 | 63.5% |
| St. Johns | 6 | 39,147 | 14.3% | 299.9 | 36.5% |
| Volusia | 6 | 255,178 | 46.1% | 724.4 | 50.6% |
| Volusia | 7 | 298,365 | 53.9% | 708.1 | 49.4% |
| Walton | 1 | 47,648 | 63.3% | 821.5 | 58.3% |
| Walton | 2 | 27,657 | 36.7% | 587.9 | 41.7% |

Split Counties and Cities

Plan P000C0109

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Deerfield Beach | 20 | 27,968 | 32.2% | 3.8 | 23.5% |
| Deerfield Beach | 23 | 58,891 | 67.8% | 12.4 | 76.5% |
| Fort Lauderdale | 20 | 55,428 | 30.3% | 12.4 | 34.1% |
| Fort Lauderdale | 23 | 105,601 | 57.8% | 18.6 | 51.2% |
| Fort Lauderdale | 25 | 21,731 | 11.9% | 5.3 | 14.7% |
| Jacksonville | 4 | 459,228 | 48.4% | 609.1 | 69.7% |
| Jacksonville | 5 | 490,383 | 51.6% | 265.4 | 30.4% |
| Lakeland | 15 | 49,933 | 44.3% | 33.7 | 44.9% |
| Lakeland | 18 | 62,708 | 55.7% | 41.4 | 55.1% |
| Longboat Key | 16 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 17 | 4,759 | 63.4% | 7.7 | 48.3% |
| Margate | 20 | 11,080 | 18.9% | 1.6 | 17.8% |
| Margate | 23 | 47,632 | 81.1% | 7.4 | 82.2% |
| Miami | 24 | 86,644 | 19.6% | 14.1 | 25.1% |
| Miami | 26 | 66,430 | 15.0% | 5.7 | 10.1% |
| Miami | 27 | 289,167 | 65.4% | 36.3 | 64.8% |
| Miramar | 24 | 56,729 | 42.1% | 6.9 | 22.3% |
| Miramar | 25 | 77,992 | 57.9% | 24.2 | 77.7% |
| Oakland Park | 20 | 15,037 | 34.0% | 3.5 | 43.0% |
| Oakland Park | 23 | 29,192 | 66.0% | 4.7 | 57.0% |
| Orlando | 9 | 81,845 | 26.6% | 62.8 | 52.8% |
| Orlando | 10 | 225,262 | 73.2% | 56.0 | 47.1% |
| Orlando | 11 | 466 | 0.2% | 0.1 | 0.1% |
| Plantation | 20 | 44,325 | 48.3% | 9.3 | 42.0% |
| Plantation | 25 | 47,425 | 51.7% | 12.8 | 58.0% |
| Pompano Beach | 20 | 49,811 | 44.5% | 10.9 | 44.1% |
| Pompano Beach | 23 | 62,235 | 55.5% | 13.8 | 55.9% |
| Riviera Beach | 20 | 29,204 | 77.7% | 6.8 | 70.7% |
| Riviera Beach | 21 | 8,400 | 22.3% | 2.8 | 29.3% |
| St. Petersburg | 13 | 82,168 | 31.8% | 33.6 | 25.6% |
| St. Petersburg | 14 | 176,140 | 68.2% | 97.8 | 74.4% |
| Tampa | 14 | 287,435 | 74.7% | 137.9 | 78.4% |
| Tampa | 15 | 97,524 | 25.3% | 38.0 | 21.6% |
| West Palm Beach | 20 | 59,919 | 51.0% | 15.1 | 26.0% |
| West Palm Beach | 21 | 21,937 | 18.7% | 34.9 | 60.2% |
| West Palm Beach | 22 | 35,559 | 30.3% | 8.0 | 13.8% |

| Cities included in more than one district | | | | | |
|------|------|-------|------|-----------|-------|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |

| Cities included in more than one district | | | | | |
|------|------|-------|------|-----------|-------|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |

| Cities included in more than one district | | | | | |
|------|------|-------|------|-----------|-------|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |

Functional Analysis - Summary

Plan P000C0109

| Dist. | 2020 Census | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | DEM | REP | OTH | Black | Hisp | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 9 | 13.02% | 50.04% | 41.93% | 23.25% | 34.81% | 9.42% | 44.21% | 72.15% | 3.99% | 23.83% | 46.62% | 13.42% | 39.97% | 16.21% | 49.15% | 1.62% | 25.50% | 6.45% | 50.75% |
| 20 | 50.11% | 22.98% | 61.33% | 13.79% | 24.88% | 46.82% | 15.27% | 81.47% | 2.53% | 15.98% | 46.07% | 17.38% | 36.51% | 62.20% | 11.47% | 8.57% | 19.25% | 30.08% | 22.41% |
| 24 | 42.17% | 38.46% | 60.04% | 12.59% | 27.37% | 44.01% | 27.28% | 82.62% | 2.44% | 14.94% | 42.23% | 20.67% | 37.09% | 60.56% | 19.19% | 8.52% | 44.78% | 24.03% | 36.98% |
| 26 | 6.92% | 73.22% | 29.79% | 37.92% | 32.29% | 5.19% | 60.87% | 76.51% | 4.41% | 18.86% | 28.91% | 36.07% | 35.00% | 13.33% | 59.08% | 0.60% | 57.90% | 3.03% | 65.98% |
| 27 | 7.07% | 74.18% | 34.57% | 33.39% | 32.04% | 6.14% | 62.79% | 78.63% | 3.69% | 17.62% | 28.03% | 38.96% | 33.00% | 13.97% | 50.91% | 0.68% | 73.27% | 3.38% | 64.68% |
| 28 | 10.32% | 73.35% | 33.92% | 32.58% | 33.51% | 8.68% | 63.92% | 77.57% | 3.44% | 18.87% | 28.78% | 35.48% | 35.75% | 19.84% | 54.23% | 0.92% | 69.60% | 4.89% | 68.19% |

The column groups under "2020 General Election Registered Voters" comprise: RV who are (DEM/REP/OTH), RV who are (Black/Hisp), Black Voters who are (DEM/REP/NPAOth), Hisp. Voters who are (DEM/REP/NPAOth), DEM who are (Black/Hisp.), REP who are (Black/Hisp.), NPAOth who are (Black/Hisp.).

Functional Analysis - Summary

Plan P000C0109

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | | | | | Average General Election Turnout | | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 9 | 13.02% | 50.04% | 18.43% | 33.46% | 0.91% | 12.47% | 43.53% | 29.36% | 27.10% | 17.53% | 42.62% | 1.25% | 18.03% | 6.02% | 41.13% | 79.20% | 3.78% | 16.96% | 53.12% | 15.00% | 31.85% | 57.0% | 41.3% | 12 | 2 | D +34.2% | D +0.1% | D +15.7% |
| 20 | 50.11% | 22.98% | 64.90% | 4.45% | 6.38% | 10.02% | 66.49% | 14.54% | 18.97% | 62.40% | 8.78% | 6.96% | 14.88% | 28.23% | 19.00% | 86.64% | 2.11% | 11.19% | 49.92% | 18.74% | 31.05% | 78.5% | 20.7% | 14 | 0 | D +65.2% | D +51% | D +57.8% |
| 24 | 42.17% | 38.46% | 68.02% | 10.67% | 6.87% | 49.03% | 66.57% | 12.25% | 21.17% | 63.27% | 15.70% | 7.45% | 43.92% | 24.06% | 34.66% | 87.54% | 1.89% | 10.54% | 44.74% | 23.56% | 31.66% | 80.3% | 18.9% | 14 | 0 | D +68% | D +48.9% | D +61.5% |
| 26 | 6.92% | 73.22% | 18.16% | 44.54% | 0.34% | 54.72% | 30.40% | 43.16% | 26.44% | 15.56% | 53.37% | 0.47% | 54.98% | 2.82% | 61.53% | 82.86% | 3.57% | 13.25% | 28.79% | 42.28% | 28.90% | 43.1% | 55.7% | 2 | 12 | R +25.6% | R +1.8% | R +12.6% |
| 27 | 7.07% | 74.18% | 17.88% | 36.73% | 0.39% | 75.67% | 35.72% | 38.10% | 26.18% | 15.24% | 45.37% | 0.53% | 72.01% | 3.20% | 63.12% | 83.84% | 3.12% | 12.96% | 26.84% | 45.71% | 27.44% | 50.9% | 48.1% | 9 | 5 | D +17.4% | R +0.6% | D +2.7% |
| 28 | 10.32% | 73.35% | 22.56% | 36.22% | 0.54% | 65.41% | 35.69% | 36.75% | 27.56% | 21.17% | 47.57% | 0.76% | 66.17% | 4.66% | 64.29% | 82.78% | 3.06% | 14.07% | 28.65% | 41.33% | 30.00% | 50.9% | 47.9% | 9 | 5 | D +15.7% | R +2.2% | D +3% |

Functional Analysis - Returns

| | | | 9 | 20 | 24 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|
| Plan P000C0109 | | BVAP | 13.02% | 50.11% | 42.17% | 6.92% | 7.07% | 10.32% |
| Primary Elections | | HVAP | 50.04% | 22.98% | 38.46% | 73.22% | 74.18% | 73.35% |
| 2018 | Governor (REP) | R_Baldauf | 0.83% | 1.45% | 1.93% | 1.77% | 1.52% | 1.82% |
| | | R_DeSantis | 52.20% | 62.28% | 66.81% | 68.79% | 67.70% | 67.72% |
| | | R_Devine | 1.87% | 2.05% | 3.26% | 2.74% | 3.13% | 3.31% |
| | | R_Langford | 1.44% | 1.80% | 1.93% | 1.37% | 1.56% | 1.70% |
| | | R_Mercadante | 1.19% | 1.53% | 2.21% | 1.76% | 2.18% | 2.03% |
| | | R_Nathan | 0.95% | 1.52% | 2.71% | 1.07% | 1.41% | 1.41% |
| | | R_Putnam | 38.82% | 25.44% | 16.79% | 19.55% | 18.87% | 18.11% |
| | | R_White | 2.47% | 2.84% | 3.90% | 2.55% | 3.49% | 3.51% |
| | Governor (DEM) | D_Gillum | 28.49% | 53.43% | 50.66% | 27.11% | 28.97% | 31.80% |
| | | D_Graham | 30.30% | 13.31% | 11.07% | 21.85% | 22.66% | 21.12% |
| | | D_Greene | 14.18% | 10.21% | 9.33% | 9.82% | 7.98% | 10.56% |
| | | D_King | 4.30% | 0.91% | 0.76% | 2.55% | 1.56% | 2.11% |
| | | D_Levine | 19.74% | 21.28% | 27.38% | 34.73% | 37.17% | 32.26% |
| | | D_Lundmark | 1.17% | 0.29% | 0.38% | 1.32% | 0.79% | 0.90% |
| | | D_Wetherbee | 1.70% | 0.37% | 0.32% | 1.12% | 0.70% | 0.96% |
| | Attorney General (REP) | R_Moody | 54.39% | 55.46% | 53.14% | 51.15% | 54.81% | 54.83% |
| | | R_White | 45.57% | 44.16% | 46.91% | 48.88% | 45.20% | 45.11% |
| | Attorney General (DEM) | D_Shaw | 60.65% | 81.41% | 82.21% | 65.79% | 74.10% | 69.58% |
| | | D_Torrens | 39.34% | 18.58% | 17.77% | 34.06% | 25.90% | 30.43% |
| | Agriculture Commissioner (REP) | R_Caldwell | 35.51% | 43.02% | 39.87% | 42.26% | 40.18% | 42.06% |
| | | R_Grimsley | 31.86% | 26.45% | 31.49% | 27.34% | 32.68% | 31.53% |
| | | R_McCalister | 16.13% | 20.87% | 16.88% | 13.25% | 16.76% | 16.54% |
| | | R_Troutman | 16.38% | 8.59% | 11.33% | 16.96% | 10.38% | 9.57% |
| | Agriculture Commissioner (DEM) | D_Fried | 54.90% | 63.96% | 59.13% | 51.59% | 59.89% | 53.25% |
| | | D_Porter | 18.84% | 16.09% | 17.30% | 19.35% | 15.15% | 20.42% |
| | | D_Walker | 26.24% | 19.91% | 23.59% | 28.75% | 24.89% | 26.19% |
| | US Senate (REP) | R_De La Fuente | 10.05% | 15.12% | 15.72% | 9.35% | 12.64% | 12.23% |
| | | R_Scott | 89.87% | 84.46% | 84.02% | 90.52% | 87.34% | 87.65% |
| 2016 | US Senate (REP) | R_Beruff | 17.67% | 14.86% | 8.38% | 9.70% | 5.63% | 6.40% |
| | | R_Rivera | 2.99% | 4.55% | 3.20% | 2.21% | 1.92% | 2.93% |
| | | R_Rubio | 71.79% | 70.37% | 80.78% | 84.05% | 88.89% | 85.70% |
| | | R_Young | 7.42% | 9.04% | 7.31% | 3.83% | 3.50% | 4.84% |
| | US Senate (DEM) | D_De La Fuente | 14.71% | 3.13% | 5.63% | 19.79% | 12.21% | 13.69% |
| | | D_Grayson | 45.09% | 10.08% | 10.80% | 11.60% | 11.26% | 11.07% |
| | | D_Keith | 9.55% | 14.72% | 13.76% | 13.93% | 17.89% | 15.57% |
| | | D_Luster | 1.27% | 2.22% | 2.70% | 1.82% | 1.55% | 1.65% |
| | | D_Murphy | 29.23% | 69.53% | 66.98% | 51.93% | 56.90% | 57.52% |
| 2014 | Governor (REP) | R_Adeshina | 1.67% | 2.51% | 2.89% | 1.38% | 1.82% | 1.75% |
| | | R_Cuevas-Neunder | 11.64% | 14.70% | 16.26% | 9.74% | 13.29% | 15.11% |
| | | R_Scott | 86.55% | 81.70% | 80.61% | 88.59% | 84.85% | 82.94% |
| | Governor (DEM) | D_Crist | 75.49% | 82.85% | 84.36% | 78.07% | 73.98% | 78.45% |
| | | D_Rich | 24.46% | 16.99% | 15.62% | 21.35% | 25.94% | 21.39% |
| | Attorney General (DEM) | D_Sheldon | 60.42% | 38.39% | 46.60% | 62.01% | 65.55% | 61.36% |
| | | D_Thurston | 39.47% | 61.50% | 53.40% | 37.34% | 34.43% | 38.41% |
| 2012 | US Senate (REP) | R_Mack | 49.47% | 65.27% | 71.88% | 73.24% | 77.15% | 73.63% |
| | | R_McCalister | 11.65% | 12.41% | 6.67% | 8.45% | 5.22% | 7.31% |
| | | R_Stuart | 6.47% | 6.66% | 13.36% | 11.47% | 13.00% | 13.19% |
| | | R_Weldon | 32.18% | 13.82% | 7.69% | 6.45% | 4.50% | 5.63% |
| | US Senate (DEM) | D_Burkett | 19.90% | 13.92% | 14.22% | 18.63% | 14.82% | 18.34% |
| | | D_Nelson | 80.01% | 85.94% | 85.75% | 80.92% | 85.13% | 81.50% |

Functional Analysis - Returns

| | | | 9 | 20 | 24 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|
| Plan P000C0109 | | BVAP | 13.02% | 50.11% | 42.17% | 6.92% | 7.07% | 10.32% |
| General Elections | | HVAP | 50.04% | 22.98% | 38.46% | 73.22% | 74.18% | 73.35% |
| 2020 | President | D_Biden | 58.24% | 75.89% | 74.18% | 40.49% | 49.45% | 46.42% |
| | | R_Trump | 40.80% | 23.52% | 25.28% | 58.98% | 50.01% | 52.99% |
| 2018 | Governor | D_Gillum | 60.99% | 79.93% | 81.45% | 44.44% | 53.18% | 52.49% |
| | | R_DeSantis | 37.66% | 19.45% | 17.83% | 54.26% | 45.75% | 46.31% |
| | Attorney General | D_Shaw | 57.74% | 78.44% | 80.05% | 42.63% | 51.99% | 50.86% |
| | | R_Moody | 40.31% | 20.26% | 18.39% | 55.44% | 46.10% | 46.94% |
| | Chief Financial Officer | D_Ring | 60.15% | 79.79% | 81.53% | 44.03% | 52.59% | 51.92% |
| | | R_Patronis | 39.85% | 20.20% | 18.46% | 55.96% | 47.41% | 48.07% |
| | Agriculture Commissioner | D_Fried | 61.55% | 80.09% | 82.00% | 45.29% | 54.63% | 53.44% |
| | | R_Caldwell | 38.45% | 19.89% | 18.00% | 54.70% | 45.38% | 46.56% |
| | US Senate | D_Nelson | 59.82% | 80.00% | 81.36% | 44.81% | 54.47% | 53.46% |
| | | R_Scott | 40.18% | 20.00% | 18.64% | 55.19% | 45.52% | 46.55% |
| 2016 | President | D_Clinton | 61.62% | 77.83% | 81.05% | 50.61% | 57.42% | 56.46% |
| | | R_Trump | 35.03% | 20.39% | 17.28% | 47.09% | 40.05% | 40.81% |
| | US Senate | D_Murphy | 54.93% | 75.64% | 75.93% | 40.61% | 47.78% | 47.69% |
| | | R_Rubio | 41.01% | 22.42% | 21.99% | 57.17% | 50.17% | 49.92% |
| 2014 | Governor | D_Crist | 52.25% | 79.92% | 82.18% | 40.53% | 50.00% | 51.20% |
| | | R_Scott | 42.62% | 17.97% | 16.24% | 56.88% | 47.55% | 45.89% |
| | Attorney General | D_Sheldon | 48.62% | 76.13% | 79.80% | 36.07% | 46.03% | 45.82% |
| | | R_Bondi | 48.53% | 22.42% | 18.77% | 61.63% | 51.96% | 51.75% |
| | Chief Financial Officer | D_Rankin | 48.45% | 75.48% | 79.06% | 37.37% | 43.49% | 45.87% |
| | | R_Atwater | 51.55% | 24.50% | 20.93% | 62.62% | 56.52% | 54.11% |
| | Agriculture Commissioner | D_Hamilton | 47.07% | 77.02% | 79.78% | 37.30% | 44.30% | 46.04% |
| | | R_Putnam | 52.94% | 22.99% | 20.21% | 62.69% | 55.69% | 53.95% |
| 2012 | President | D_Obama | 61.22% | 80.52% | 82.82% | 48.85% | 52.22% | 54.83% |
| | | R_Romney | 37.97% | 19.06% | 16.83% | 50.67% | 47.27% | 44.61% |
| | US Senate | D_Nelson | 65.83% | 81.97% | 83.46% | 50.74% | 54.47% | 56.33% |
| | | R_Mack | 31.67% | 16.82% | 15.49% | 47.10% | 44.15% | 42.03% |