**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**TALLAHASSEE DIVISION**

| | |
|---|---|
| FLORIDA STATE CONFERENCE OF BRANCHES AND YOUTH UNITS OF THE NAACP, et al., | Case Nos. 4:23-cv-215-MW-MAF 4:23-cv-216-MW-MAF 4:23-cv-218-MW-MAF |
| *Plaintiffs*, | |
| v. | |
| CORD BYRD, in his official capacity as Secretary of State of Florida, et al., | |
| *Defendants*. | |

**NAACP'S AMENDED TRIAL EXHIBIT LIST**[1]

---

[1] Amended only to include additional exhibits 978 through 986, as to reflect additional Plaintiffs' exhibits marked at trial.  This list is filed with the consent of counsel for the Secretary and Attorney General.

**Legend for Abbreviations**: **A or Left Blank** = No Objection; **AET** = Allow If Expert Testifies; **401/402** = Relevance; **403** = Prejudice, Confusion, Waste of Time, etc.; **802** = Hearsay; **901** = Authentication; **F** = Foundation; NC = Not Complete; **MIL** = Subject to Motion in Limine.

## I.       JOINT EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 1. | SB 7050 (Engrossed) | | | | | |
| 2. | SB 7050 (Final) | | | | | |
| 3. | SB 7050 2023 Senate Journal Excerpts | | | | | |
| 4. | SB 524 (Engrossed) | | | | | |
| 5. | SB 524 (Final) | | | | | |
| 6. | SB 524 2022 Senate Journal Excerpts | | | | | |
| 7. | SB 90 (Enrolled) | | | | | |
| 7b. | SB 90 (Final) | | | | | |
| 8. | SB 90 2021 Senate Journal Excerpts | | | | | |
| 9. | SB 7050 (2023) Legislative History | https://www.flsenate.gov/Session/Bill/2023/7050<br><br>https://www.myfloridahouse.gov/Sections/Bills/billsdetail.aspx?BillId= | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | 78568 | | | | |
| 10. | SB 524 (2022) Legislative History | https://www.flsenate.gov/Session/Bill/2024/524<br><br>https://www.myfloridahouse.gov/Sections/Bills/billsdetail.aspx?BillId=76653 | | | | |
| 11. | SB 90 (2021) Legislative History | https://www.flsenate.gov/Session/Bill/2021/90<br><br>https://www.myfloridahouse.gov/Sections/Bills/billsdetail.aspx?BillId=72907 | | | | |

## II.    NAACP PLAINTIFFS' EXHIBIT LIST

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|---------------------------|------------------------|----------|
| **01 EXPERT REPORTS & ADDENDA[3]** | | | | | | |
| 12. | Expert Report of Michael C. Herron, PhD | | NAACP | | Hearsay | |
| 13. | Curriculum Vitae of Michael C. Herron, PhD | | NAACP | | | |
| 14. | Fig. 1 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 15. | Fig. 2 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 16. | Fig. 3 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 17. | Table 1 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 18. | Table 2 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 19. | Table 3 to the Expert Report | | NAACP | | Foundation, | |

[2] For exhibits Plaintiffs added to the exhibit list that are also on Defendants' lists (in the same or substantively identical form), Plaintiffs have listed certain objections directed to the Defendants' use of those exhibits in whole or part against Plaintiffs, and such objections should not be construed as objections to Plaintiffs' use of their own additions to this exhibit list.

[3] Defendants objected to stipulating to the admission of Plaintiffs' experts' reports. As such, Plaintiffs include on this list the underlying data and materials referenced in the experts' reports.

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | of Michael C. Herron, PhD | | | | Hearsay | |
| 20. | Table 4 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 21. | Table 5 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 22. | Table 6 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 23. | Table 7 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 24. | Table 8 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 25. | Table 9 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 26. | Table 10 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 27. | Table 11 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 28. | Table 12 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 29. | Table 13 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 30. | Table 14 to the Expert | | NAACP | | Foundation, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|-----------------------|----------|
| | Report of Michael C. Herron, PhD | | | | Hearsay | |
| 31. | Table 15 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 32. | Table 16 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 33. | Table 17 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 34. | Table 18 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 35. | Table 19 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 36. | Table 20 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 37. | Table 21 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 38. | Table 22 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 39. | Table 23 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 40. | Table 24 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 41. | Table 25 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 42. | Table 26 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 43. | Table 27 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 44. | Table 28 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 45. | Table 29 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 46. | Table 30 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 47. | Table 31 to the Expert Report of Michael C. Herron, | | NAACP | | Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | PhD | | | | | |
| 48. | Table 32 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 49. | Table 33 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 50. | Table 34 to the Expert Report of Michael C. Herron, PhD Table 30 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 51. | Table 35 to the Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 52. | Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Hearsay | |
| 53. | Ex. A to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 54. | Ex. B to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 55. | Table 1 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 56. | Table 2 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 57. | Updated Table 3 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 58. | Table 3 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 59. | Table 4 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 60. | Table 5 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 61. | Table 6 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 62. | Table 7 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 63. | Table 8 to the Rebuttal Expert Report of Michael C. Herron, PhD | | NAACP | | Foundation, Hearsay | |
| 64. | National Conference of State Legislatures - Automatic | https://www.ncsl.org/elections-and- | NAACP | | Authentication, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Voter Registration | campaigns/automatic-voter-registration | | | Foundation, Hearsay | |
| 65. | Declaration of Jared Nordlund | | NAACP | | Hearsay | |
| 66. | Declaration of Marcos Vilar | | NAACP | | Hearsay | |
| 67. | Third Party Voter Registration Organizations (3PVROs) - Active Organizations | https://tpvr.elections.myflorida.com/Default.aspx | NAACP | | | |
| 68. | Florida Department of State Voter Registration - Method and Location data as of December 31, 2023 | https://dos.myflorida.com/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter-registration-method-and-location/ | NAACP | | | |
| 69. | Movement Advancement Project - Restrictions on 3rd Party Voter Registration Drives | https://www.lgbtmap.org/img/maps/citations-third-party-voter-registration-drives.pdf | NAACP | | Authentication, Foundation, Hearsay | |
| 70. | Voter Registration Reports | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | registration-reports/ | | | | |
| 71. | 2017-2021 American Community Survey (5-year estimates) | https://www2.census.gov/programs-surveys/decennial/rdo/datasets/2021/2021-cvap/CVAP_2017-2021_ACS_csv_files.zip | NAACP | | | |
| 72. | 2015-2019 American Community Survey (5-year estimates) | https://www2.census.gov/programs-surveys/decennial/rdo/datasets/2019/2019-cvap/CVAP_2015-2019_ACS_csv_files.zip | NAACP | | | |
| 73. | EAVS Comprehensive Report - 2022 | https://www.eac.gov/sites/default/files/EAVS%202022/2022_EAVS_FINAL_508c.pdf | NAACP | | | |
| 74. | 2022 Election Administration and Voting Survey (EAVS) | | | | | |
| 75. | 2020 EAVS dataset | https://www.eac.gov/sites/default/files/EAVS%202020/2020_EAVS_for_Public_Release_V2.xlsx | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  |  | https://www.eac.gov/sites/default/files/Research/2020EAVS.pdf |  |  |  |  |
| 76. | Florida Department of State – Election Dates | https://dos.fl.gov/elections/for-voters/election-dates/ |  |  |  |  |
| 77. | Florida Department of State – Third-Party Voter Registration Organizations | https://dos.fl.gov/elections/for-voters/voter-registration/third-party-voter-registration-organizations-3pvro/ |  |  |  |  |
| 78. | Florida Department of State – Voter Registration – Method and Location | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter-registration-method-and-location/ |  |  |  |  |
| 79. | Florida Department of State – Voter Registration – Method and Location Archives | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration- |  |  |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | reports/voter-registration-method-and-location/method-and-location-archive/ | | | | |
| 80. | Florida Department of State – Voter Information as a Public Record | https://dos.fl.gov/elections/for-voters/voter-registration/voter-information-as-a-public-record/ | | | | |
| 81. | Florida Department of State – Voter Extract Request | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-extract-request/ | | | | |
| 82. | Expert Report of Allan J. Lichtman, PhD | | NAACP | | Hearsay | |
| 83. | Curriculum Vitae of Allan J. Lichtman, PhD | | NAACP | | | |
| 84. | Fig. 2 to the Expert Report of Allan J. Lichtman | | NAACP | | Foundation, Hearsay | |
| 85. | Off. Immigr. Stat., Lawful Permanent Residents (LPR), U.S. Dep't of Homeland Sec., at 2022 Data Tables | https://www.dhs.gov/immigration-statistics/lawful-permanent-residents | NAACP | | Authentication, Foundation, Hearsay | |
| 86. | Kim, Sabrina, Interactive Map: Eligible to Naturalize | https://dornsife.usc.edu/csii/map-eligible-to- | NAACP | | Authentication, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|--------------------------|------------------------|----------|
| | Adults by Probability of Naturalization – by State, Equity Rsch. Inst., Univ. of S. Calif. Dornsife | naturalize-state | | | Foundation, Hearsay | |
| 87. | Fact Sheet: Temporary Protected Status (TPS), Nat'l Immigr. F. | https://immigrationforum.org/article/fact-sheet-temporary-protected-status/ | NAACP | | Authentication, Foundation, Hearsay | |
| 88. | U.S. Citizenship & Immigr. Servs., Count of Active DACA Recipients By Country of Birth as of September 30, 2022, U.S. Dep't of Homeland Sec. (Sept. 30, 2023)

(table located at page 2 of linked document) | https://www.uscis.gov/sites/default/files/document/data/Active_DACA_Recipients_Sept_FY22_qtr4.pdf | NAACP | | Authentication, Foundation, Hearsay | |
| 89. | 2022 Fast Facts, Open Doors

(table titled "Places of Origin of International Students" | https://opendoorsdata.org/wp-content/uploads/2022/11/Open-Doors2022_Fast-Facts.pdf | NAACP | | Authentication, Foundation, Hearsay | |
| 90. | Fla. Div. of Elections, Voter Registration Reports: | https://dos.myflorida.com/elections/data- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Archived Monthly Reports, Fla. Dep't of State, 2018 | statistics/voter-registration-statistics/voter-registration-reports | | | | |
| 91. | Fla. Div. of Elections, Voter Registration Reports: Archived Monthly Reports, Fla. Dep't of State, 2019 | https://dos.myflorida.com/elections/data-statistics/voter-registration-statistics/voter-registration-reports | NAACP | | | |
| 92. | Fla. Div. of Elections, Voter Registration Reports: Archived Monthly Reports, Fla. Dep't of State, 2020 | https://dos.myflorida.com/elections/data-statistics/voter-registration-statistics/voter-registration-reports | NAACP | | | |
| 93. | Fla. Div. of Elections, Voter Registration Reports: Archived Monthly Reports, Fla. Dep't of State, 2021 | https://dos.myflorida.com/elections/data-statistics/voter-registration-statistics/voter-registration-reports | NAACP | | | |
| 94. | Fla. Div. of Elections, Voter Registration Reports: Archived Monthly Reports, Fla. Dep't of State, 2022 | https://dos.myflorida.com/elections/data-statistics/voter-registration- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-----|-----|-----|-----|-----|-----|
| | | statistics/voter-registration-reports | | | | |
| 95. | C.R. Div., Jurisdictions Previously Covered by Section 5, U.S. Dep't of Just., | https://www.justice.gov/crt/jurisdictions-previously-covered-section-5 | NAACP | | | |
| 96. | Letter from Ralph F. Boyd, Jr., Assistant Att'y Gen. to John M. McKay, President, Fla. State Senate & Tom Feeney, Speaker of House, Fla. State H.R., at 2 | https://www.justice.gov/sites/default/files/crt/legacy/2014/05/30/FL-1040.pdf | NAACP | | Relevance, Hearsay | |
| 97. | Final Order After Hearing & Final Judgment at 12-13 | *Black Voters Matter Capacity Bldg. Institute, Inc. v. Byrd*, No. 2022-CA-666 (Fla. Cir. Ct. Sept. 2, 2023), Filing No. 181045906 | NAACP | | Relevance, Hearsay | |
| 98. | Executive Order 19-32, Fla. Off. of the Governor (Jan. 31, 2019) | https://www.flgov.com/wpcontent/uploads/orders/2019/EO_19-32.pdf | NAACP | | Relevance | |
| 99. | The "Florida Joint Center for Citizenship, the Bill of Rights, Institute, Hillsdale College, the Gilder Lehrman Institute of American | https://www.flsenate.gov/Session/Bill/2019/807/BillText/er/PDF | NAACP | | Relevance | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | History, iCivics, and the Constitutional Sources Project." Fla. H.B. 807, 2019 Leg., Reg. Sess. | | | | | |
| 100. | Governor Ron DeSantis Speaks at Moms for Liberty Convention, C-SPAN (June 30, 2023)<br><br>NATIVE | https://www.cspan.org/video/?529023-101/governor-ron-desantis-speaks-moms-liberty-convention | NAACP | | Relevance | |
| 101. | Staff, Governor Ron DeSantis Appoints Six to the New College of Florida Board of Trustees, Ron DeSantis 46th Governor of Fla. (Jan. 6, 2023) | https://www.flgov.com/2023/01/06/governor-ron-desantis-appoints-six-to-the-newcollege-of-florida-board-of-trustees | NAACP | | Relevance | |
| 102. | Florida State Academic Standards – Social Studies, 2023, Fla. Dep't of Educ., at 39, 47, 55 | https://www.fldoe.org/core/fileparse.php/20578/urlt/5-3.pdf | NAACP | | Foundation, Relevance | |
| 103. | Fla. H.B. 1557, 2022 Leg., Reg. Sess. | https://www.flsenate.gov/Session/Bill/2022/1557 | NAACP | | Relevance | |
| 104. | Fla. H.B. 1467, 2022 Leg., Reg. Sess. | https://www.flsenate.gov/Session/Bill/2022/1467 | NAACP | | Relevance | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-----|-----|-----|-----|-----|-----|
| 105. | Memorandum to School District Superintendents re H.B. 1467, Fla. Dep't of Educ. (June 3, 2023) | https://info.fldoe.org/docushare/dsweb/Get/Document9557/dps-2022-83.pdf | NAACP | | Foundation, Relevance | |
| 106. | 2022-2023 School District Reporting Pursuant to Section 1006.28(2) Fla. Stat., Fla. Dep't of Educ. | https://www.fldoe.org/core/fileparse.php/5574/urlt/2223ObjectionList.pdf | NAACP | | Foundation, Relevance | |
| 107. | 4/17/19 Press Conference on H.B. 527 [the House equivalent of S.B. 168] Sanctuary Cities [Video], Fla. Channel (Apr. 17, 2019)

NATIVE | https://thefloridachannel.org/videos/4-17-19-press-conference-on-hb-527-sanctuary-cities/ | NAACP | | Relevance | |
| 108. | Michelangelo Landgrave & Alex Nowrasteh, Criminal Immigrants in 2017: Their Numbers, Demographics, and Countries of Origin, Cato Inst. (Mar. 4, 2019) | https://www.cato.org/publications/immigration-research-policybrief/criminal-immigrants-2017-their-numbers-demographics | NAACP | | Authentication, Foundation, Hearsay | |
| 109. | Unauthorized Immigrant Population Trends for States, Birth Countries and Regions, Pew Rsch. Center (June 12, 2019) | https://www.pewresearch.org/hispanic/interactives/unauthorized-trends | NAACP | | Authentication, Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 110. | All Florida crime statistics are from reports of the Florida Department of Law Enforcement. Uniform Crime Reports (UCR) Annual Archives, Fla. Dep't L. Enf't | https://www.fdle.state.fl.us/CJAB/UCR/Annual-Reports/UCRAnnual-Archives | NAACP | | Foundation, Relevance | |
| 111. | Staff, Governor Ron DeSantis Signs Strongest anti-Illegal Immigration Legislation in the County to Combat Biden's Border Crisis, Ron DeSantis 46th Governor of Fla. (May 10, 2023) | https://www.flgov.com/2023/05/10/governor-ron-desantis-signs-strongest-anti-illegal-immigration-legislation-inthe-country-to-combat-bidens-border-crisis/ | NAACP | | Relevance | |
| 112. | Voter Registration Drive Guides, Fair Elections Center | https://www.fairelectionscenter.org/voter-registrationdrive-guides | NAACP | | Authentication, Foundation, Hearsay | |
| 113. | U.S. Citizenship & Immigr. Servs., Green Card, U.S. Dep't of Homeland Sec. | https://www.uscis.gov/green-card | NAACP | | Hearsay | |
| 114. | Irene Gibson, Annual Flow Report, 2021, U.S. Lawful Permanent Residents at 1, U.S. Dep't of Homeland Sec. | https://www.dhs.gov/sites/default/files/2023-02/2022_0405_plcy_lawful_permanent_residents_fy2021v2.pdf | NAACP | | Authentication, Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 115. | U.S. Citizenship & Immigr. Servs., Welcome to the United States, U.S. Dep't of Homeland Sec., at 14 (Sept. 2015) | https://www.uscis.gov/sites/default/files/document/guides/M-618.pdf | NAACP | | Foundation, Hearsay | |
| 116. | Career Opportunities, Fla. Dep't of Fin. Servs. | https://www.myfloridacfo.com/division/receiver/career-opportunitiesekiruda | NAACP | | | |
| 117. | Employment Opportunities, Hernando Cnty. Supervisor of Elections | https://www.hernandovotes.gov/Resources/Employment | NAACP | | | |
| 118. | Election Worker Information, Indian River Cnty. | https://www.voteindianriver.com/Election-Workers/ElectionWorker-Information | NAACP | | | |
| 119. | Apply to Work for the Coming Miami-Dade County Elections, Miami-Dade County (July 1, 2022) | https://www.miamidade.gov/global/news-item.page?Mduid_news=news165816521456560 | NAACP | | | |
| 120. | Bryan Baker, Estimates of the Lawful Permanent Resident Population in the United States and the Subpopulation Eligible to | https://www.dhs.gov/sites/default/files/publications/lpr_population_estimates_january_2015_-_2019.pdf | NAACP | | Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Naturalize: 2015-2019 at 3, 6, U.S. Dep't Homeland Sec. | | | | | |
| 121. | U.S. Citizenship and Immigr. Servs., Documents for Verifying Employment Authorization and Identity, U.S. Dep't of Homeland Sec. | https://www.uscis.gov/i-9-central/form-i-9-resources/handbook-for-employers-m-274/130- acceptable-documents-for-verifying-employment-authorization-and-identity | NAACP | | | |
| 122. | Temporary Protected Status and Deferred Enforced Departure at 23, Cong. Rsch. Serv. (July 28, 2023) | https://crsreports.congress.gov/product/pdf/RS/RS20844 | NAACP | | Foundation, Hearsay | |
| 123. | State Data, Higher Educ. Immigr. Portal (Aug. 2023) | https://www.higheredimmigrationportal.org/state/florida/ | NAACP | | Authentication, Foundation, Hearsay | |
| 124. | Irene Gibson, Annual Flow Report, 2021, U.S. Lawful Permanent Residents at 6, U.S. Dep't of Homeland Sec. | https://www.dhs.gov/sites/default/files/2023-02/2022_0405_plcy_lawful_permanent_residents_fy2021v2.pdf | NAACP | | Foundation, Hearsay | |
| 125. | Fla. Div. of Elections, Voter Registration – Method and | https://dos.myflorida.com/elections/data- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Location, 2018-Present, Fla. Dep't of State, (Aug. 22, 2023) | statistics/voter-registration-statistics/voter-registration-reports/voterregistration-method-and-location | | | | |
| 126. | Same-Day Voter Registration, Nat'l Conf. of State Legislatures | https://www.ncsl.org/elections-andcampaigns/same-day-voter-registration | NAACP | | Authentication, Foundation, Hearsay | |
| **02 DEPOSITION EXHIBITS** | | | | | | |
| **Alford, John R.** | | | | | | |
| 127. | Plaintiffs' Designation of Expert Witness | Ex. 5 | NAACP | | Hearsay | |
| 128. | State Politics & Policy Quarterly, The Effects of House Bill 1355 on Voter Registration in Florida | Ex. 6 | NAACP | | | |
| **Cox, Nicholas (AG Rep.)** | | | | | | |
| 129. | The Attorney General's Response to Plaintiffs' First Set of Interrogatories | Ex. 2 | NAACP | | | |
| 130. | Statewide Prosecution 2022 Annual Report | Ex. 3 OAG_004109 to 001436 | NAACP | | | |
| 131. | Statewide Prosecution 2021 | Ex. 4 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Annual Report | | | | | |
| 132. | Florida Department of State Office of Election Crimes and Security Report dated January 15, 2023 | Ex. 5 OAG_000595 to 000858 | NAACP | 401/402, 403, 801/802, 805, F, MIL | | |
| 133. | The Attorney General's Amended Responses to Plaintiffs' Second Set of Interrogatories | Ex. 9 | NAACP | | | |
| 134. | Non-Felon Declaration | Ex. 13 | NAACP | | | |
| 135. | Email from P. Antonacci to N. Cox re: Exhibit A – Non-Citizens Voting in 2020 General Election dated Sept. 22, 2022 | Ex. 15 OAG_000589 | NAACP | | | |
| 136. | Email from B. McVay to N. Cox re: OECS Report dated January 20, 2023 | Ex. 36 OAG_000594 | NAACP | | | |
| 137. | 3PVRO Registration Form | Ex. 40 | NAACP | | | |
| 138. | Email from P. Antonacci to N. Cox re: Non-Citizens Voting in the 2020 General Election dated August 31, 2022 [UNMARKED] | Ex. 42 OAG_HF_1stRFP_000 001 | | | | |
| **Darlington, Andrew (SOS Rep.)** | | | | | | |
| 139. | Declaration of Andrew | Ex. 2 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Darlington in Support of Response in Opposition to Motion for Preliminary Injunction | | | | | |
| 140. | "Revealed: Florida Republicans target voter registration groups with thousands of fines," *The Guardian* July 13, 2023 | Ex. 3 | NAACP | | Authentication, Foundation, Hearsay | |
| 141. | Information dated February 15, 2023, *State of Florida v. Roderica Renee Cody*, Case No. 23CF99 | Ex. 4 SB7050-SOS-00094401 to 00094417 | NAACP | | | |
| 142. | 3PVRO Voter Registration Application Receipt | Ex. 9 | NAACP | | | |
| 143. | Secretary Byrd's Responses and Objections to the League of Women Voters Plaintiffs' First Set of Interrogatories | Ex. 10 | NAACP | | | |
| **Earley, Mark (Leon County SOE)** | | | | | | |
| 144. | Supervisor of Elections Transmittal Form – Third Party Voter Registration Organization Noncompliance | Ex. 2 | NAACP | | | |
| 145. | SB 7050 Summary and Impacts | Ex. 4 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 146. | Supervisor of Elections for Leon County Mark S. Earley's Answers to Plaintiffs' First Set of Interrogatories | Ex. 5 | NAACP | | | |
| 147. | Email from A. Shurina to M. Earley re: House companion to SB 7050 dated April 19, 2023 | Ex. 6 | NAACP | | Hearsay | |
| 148. | Notice of Proposed Rule 1S-2.042 Third-Party Voter Registration Organizations | Ex. 7 | NAACP | | | |
| 149. | Rule 1S-2.042 Third-Party Voter Registration Organizations | Ex. 8 | NAACP | | | |
| 150. | Email from A. Mosca to S. Usztok re: Alex Mosca replied to a conversation in a proof dated June 26, 2023 | Ex. 9 | NAACP | | Hearsay | |
| **Guzzo, Elizabeth (AG Rep.)** | | | | | | |
| 151. | Florida Attorney General's Response to Hispanic Federations First Request for Production | Ex. 3 | NAACP | | | |
| 152. | House of Representatives Staff Analysis | Ex. 7 OAG_001069 to | NAACP | | Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|  |  | 001096 |  |  |  |  |
| 153. | Email from E. Guzzo to J. Percival, et al. dated April 25, 2023 | Ex. 8 OAG_001117 | NAACP |  |  |  |
| 154. | Senator Amendment for SB 7050 | Ex. 9 OAG_001118 to 001214 | NAACP |  |  |  |
| 155. | Email from E. Tellechea to T. Vaccaro, et al. re: SPB 7050 dated April 4, 2023 | Ex. 10 OAG_001376 to 001379 | NAACP |  | Relevance; Prejudice |  |
| 156. | Email from B. McVay to N. Cox re: OECS Report dated January 20, 2023 | Ex. 33 OAG_000594 | NAACP |  |  |  |
| 157. | Correspondence from B. McVay to Attorney General Moody re: Voter Registration Mailings by Third-Parties dated April 16, 2020 | Ex. 34 OAG_000859 to OAG_000862 | NAACP |  |  |  |
| 158. | Email from P. Antonacci to N. Cox re: Non-Citizens Voting in the 2020 General Election dated August 31, 2022 | Ex. 35 OAG_HF_1stRFP_000 001 | NAACP |  |  |  |
| 159. | The Attorney General's Response to LOWV Plaintiffs' First Set of | Ex. 40 | NAACP |  |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Interrogatories | | | | | |
| 160. | Florida Department of State Voter Registration Entities Overview for Supervisors of Elections' Offices | Ex. 41 | NAACP | | Foundation, Hearsay | |
| **Matthews, Maria** | | | | | | |
| 161. | Email from P. Schuessler to K. Woodby re: SB 90 Spreadsheet dated September 23, 2022 with Attachment<br><br>NATIVE | Ex. 3<br><br>SB7050-SOS-0087320 to 87321 | NAACP | | | |
| 162. | Email string between Maria Matthews and Jennifer Kennedy re Proposed Legislation 2023 – Post-discussion dated February 20, 2023 | Ex. 6<br><br>SB7050-SOS-00105791 to 105792 | NAACP | | | |
| 163. | Draft Legislative Proposals for Election Administration for 2023 Legislative Session<br><br>NATIVE | Ex. 7<br><br>SB7050-SOS-00105942 | NAACP | | | |
| 164. | Email string between Maria Matthews and Tiffany Morley, Janet Modrow, | Ex. 8 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Walter Maynor, Blake Gehres re SB 7050 Proposed Legislation/Side-by-side comparison 98.0981/ dated April 7, 2023 | | | | | |
| 165. | Email string between Maria Matthews and Jason Harrell, Beth Allman, Michael Rankin re Special Request – Legislation dated April 7, 2023 | Ex. 9<br><br>SB7050-SOS-00084605 to 84607 | NAACP | | | |
| 166. | Email string between Jennifer Kennedy and Cord Byrd, Katherine Woodby re Elections Bill 2023 dated April 4, 2023 | Ex. 10<br><br>SB7050-SOS-00079638 to 79641 | NAACP | | | |
| 167. | (Proposed Bill) SPB 7050 | Ex. 11 | NAACP | | | |
| 168. | Proposed Committee Substitute | Ex. 12 | NAACP | | | |
| 169. | Email from K. Woodby to C. Byrd and J. Kennedy re: 7050 with Attachment<br><br>NATIVE | Ex. 13<br><br>SB7050-SOS-00087419 to 87420 | NAACP | | | |
| 170. | Email from K. Woodby to S. Kopelousos and P. Cuderman | Ex. 14 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | re: Spreadsheet with Attachment<br><br>NATIVE | SB7050-SOS-00087514 to 87608 | | | | |
| 171. | Email between Jennifer Kennedy and Maria Matthews re 7050 Amendment dated April 25, 2023 | Ex. 15<br><br>SB7050-SOS-00074622 | NAACP | | | |
| 172. | Calendar invite from Jennifer Kennedy to Ashley Davis, Walter Maynor, Joseph Van de Bogart, David Chappell, Janet Modrow, Blake Gehres, Maria Matthews, Suzette Hayes, Amber Marconnet, Katherine Woody re Planning Meeting for SB 7050 | Ex. 16<br><br>SB7050-SOS-00086453 | NAACP | | | |
| 173. | Florida Department of State Voter Registration Table by Method and Location | Ex. 17<br><br>https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|  |  | registration-method-and-location/ |  |  |  |  |
| 174. | Fla. Admin. Rule 1S-2.042 | Ex. 18 | NAACP |  |  |  |
| 175. | Florida Division of Elections - Third-Party Voter Registration Organizations Webpage | Ex. 20 | League |  |  |  |
| **03 EXHIBITS TO PI MOTION** |  |  |  |  |  |  |
| 176. | "Editorial: Florida's anti-immigrant bill continues DeSantis' campaign of cruelty," *LA Times* April 13, 2023 | ECF No. 54-14 | NAACP |  | Authentication, Foundation, Hearsay |  |
| **04 EXHIBITS TO MSJ** |  |  |  |  |  |  |
| 177. | Transcript from the June 28, 2023 hearing on Plaintiffs' motion for preliminary injunction | ECF No. 204-27 |  |  |  |  |
| 178. | Excerpts of vote-by-mail request records that were produced and deemed confidential by the Supervisors of Elections for Brevard, Monroe, Pasco, Levy, and Polk counties in discovery | ECF No. 204-28 |  |  | Foundation, Hearsay |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | **05 EXHIBITS TO MSJ REPLY** | | | | | |
| 179. | Plaintiffs' Stipulation with the Attorney General | ECF No. 225-1 | | | Authentication, Foundation, Hearsay | |
| | **06 LEGISLATIVE & PUBLIC OFFICIAL MATERIALS** | | | | | |
| 180. | Draft Statute – 97.012 | SB7050-SOS-00105793 to 105941 | NAACP | | Foundation, Hearsay | |
| 181. | Draft Statute – 97.012 (with comments) | SB7050-SOS-00105943 to 106091 | NAACP | | Foundation, Hearsay | |
| 182. | Draft Statute – 97.012 | SB7050-SOS-00106092 to 106240 | NAACP | | Foundation, Hearsay | |
| 183. | Draft Statute – 97.022 | SB7050-SOS-00107996 to 108007 | NAACP | | Foundation, Hearsay | |
| 184. | Florida Division of Elections 2016 Presidential Preference Primary Election - County Voter Registrations By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 185. | Florida Division of Elections 2016 Presidential Preference Primary Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|----------------------------|------------------------|----------|
| 186. | Florida Division of Elections 2016 General Election - County Voter Registrations By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 187. | Florida Division of Elections 2016 General Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 188. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by Judicial Circuit | https://files.floridados.gov/media/697217/2016general_circuit.pdf | NAACP | | | |
| 189. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by House District | https://files.floridados.gov/media/697219/2016general_diststr.pdf | NAACP | | | |
| 190. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by Senate | https://files.floridados.gov/media/697221/2016general_diststs.pdf | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | District | | | | | |
| 191. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by Congressional District | https://files.floridados.gov/media/697208/2016general_distusr.pdf | NAACP | | | |
| 192. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by Party | https://files.floridados.gov/media/697210/2016general_party.pdf | NAACP | | | |
| 193. | Book Closing - Florida Division of Elections 2016 General Election – Active Registered Voters by Precinct<br><br>NATIVE | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 194. | Florida Division of Elections 2018 General Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 194.2 | Florida Division of Elections 2018 General Election - County Voter Registrations | https://dos.fl.gov/elections/data-statistics/voter-registration- | | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | by Race | statistics/bookclosing/bookclosing-reports-regular/ | | | | |
| 195. | Book Closing - Florida Division of Elections 2018 General Election – Active Registered Voters by Judicial Circuit | https://files.floridados.gov/media/700193/2018gen_circuit.pdf | NAACP | | | |
| 196. | Book Closing - Florida Division of Elections 2018 General Election – Active Registered Voters by Congressional District | https://files.floridados.gov/media/700195/2018gen_congress.pdf | NAACP | | | |
| 197. | Book Closing - Florida Division of Elections 2018 General Election – Active Registered Voters by Party | https://files.floridados.gov/media/700197/2018gen_party.pdf | NAACP | | | |
| 198. | Book Closing - Florida Division of Elections 2018 General Election – Active Registered Voters by Precinct NATIVE | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 199. | Book Closing – Florida Division of Elections 2018 | https://files.floridados.gov/media/700189/2018 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | General Election – Active Registered Voters by House District | gen_statehouse.pdf | | | | |
| 200. | Book Closing - Florida Division of Elections 2018 General Election – Active Registered Voters by Senate District | https://files.floridados.gov/media/700191/2018gen_statesenate.pdf | NAACP | | | |
| 201. | Florida Division of Elections 2020 Presidential Election - County Voter Registrations By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 202. | Florida Division of Elections 2020 Presidential Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 203. | Book Closing - Florida Division of Elections 2020 General Election – Active Registered Voters by Party | https://files.floridados.gov/media/703607/1-party-by-county.pdf | NAACP | | | |
| 204. | Book Closing - Florida Division of Elections 2020 | https://dos.fl.gov/elections/data-statistics/voter- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | General Election – Active Registered Voters by Precinct<br><br>NATIVE | registration-statistics/bookclosing/bookclosing-reports-regular/ | | | | |
| 205. | Book Closing - Florida Division of Elections 2020 General Election – Active Registered Voters by Congressional District | https://files.floridados.gov/media/703599/5-party-by-congressional-district.pdf | NAACP | | | |
| 206. | Book Closing - Florida Division of Elections 2020 General Election – Active Registered Voters by Senate District | https://files.floridados.gov/media/703601/6-by-party-by-state-senate-district.pdf | NAACP | | | |
| 207. | Book Closing – Florida Division of Elections 2020 General Election – Active Registered Voters by House District | https://files.floridados.gov/media/703603/7-by-party-by-state-house-district.pdf | NAACP | | | |
| 208. | Book Closing - Florida Division of Elections 2020 General Election – Active Registered Voters by Judicial Circuit | https://files.floridados.gov/media/703605/8-by-judicial-circuit.pdf | NAACP | | | |
| 209. | Florida Division of Elections | https://dos.fl.gov/electio | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 2020 General Election - County Voter Registrations By Race | ns/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | | | | |
| 210. | Florida Division of Elections 2020 General Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 211. | SB 524 Bill Signing – Video  NATIVE | https://thefloridachannel.org/videos/4-25-22-signing-of-sb-524-election-administration/ | NAACP | | | |
| 212. | Book Closing - Florida Division of Elections 2022 General Election – Active Registered Voters by Party | https://files.floridados.gov/media/706001/1-by-party-by-county.pdf | NAACP | | | |
| 213. | Book Closing - Florida Division of Elections 2022 General Election – Active Registered Voters by Precinct  NATIVE | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 214. | Book Closing - Florida Division of Elections 2022 General Election – Active Registered Voters by Congressional District | https://files.floridados.gov/media/706008/5-party-by-congressional-district.pdf | NAACP | | | |
| 215. | Book Closing - Florida Division of Elections 2022 General Election – Active Registered Voters by Senate District | https://files.floridados.gov/media/706010/6-by-party-by-state-senate-district.pdf | NAACP | | | |
| 216. | Book Closing – Florida Division of Elections 2022 General Election – Active Registered Voters by House District | https://files.floridados.gov/media/706012/7-by-party-by-state-house-district.pdf | NAACP | | | |
| 217. | Book Closing - Florida Division of Elections 2022 General Election – Active Registered Voters by Judicial Circuit | https://files.floridados.gov/media/706014/8-by-judicial-circuit.pdf | NAACP | | | |
| 218. | Florida Division of Elections 2022 General Election - County Voter Registrations By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 219. | Florida Division of Elections 2022 General Election - County Voter Registrations by Party By Race | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports-regular/ | NAACP | | | |
| 220. | Florida Division of Elections Voter Registration Reports Webpage as of September 30, 2023 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 221. | Florida Division of Elections Voter Registration Reports Webpage as of October 31, 2023 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 222. | Florida Division of Elections Voter Registration Reports Webpage as of December 31, 2023 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 223. | Florida Division of Elections Book Closing Reports Webpage | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/bookclosing/bookclosing-reports- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | regular/ | | | | |
| 224. | Florida Division of Elections voter-registration-report-archive-2016 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 225. | Florida Division of Elections voter-registration-report-archive-2017 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 226. | Florida Division of Elections voter-registration-report-archive-2018 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 227. | Florida Division of Elections voter-registration-report-archive-2019 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 228. | Florida Division of Elections voter-registration-report-archive-2020 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 229. | Florida Division of Elections voter-registration-report-archive-2021 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 230. | Florida Division of Elections voter-registration-report-archive-2022 | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 231. | Monthly Report – Voter Registration Applications – July<br><br>NATIVE | SB7050-SOS-00097241 | NAACP | | | |
| 232. | Florida Division of Elections new-and-removed-voters-by-county-2023-dec | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 233. | Florida Division of Elections party-affiliation-by-county-2023-post-dec | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/ | NAACP | | | |
| 234. | Florida Division of Elections | https://dos.fl.gov/electio | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | voter-registration-applications-received-by-source-and-county-2023-dec | ns/data-statistics/voter-registration-statistics/voter-registration-reports/ | | | | |
| 235. | Florida Division of Elections Voter Registration - By County and Party – 2023-dec | https://dos.fl.gov/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter-registration-by-county-and-party/ | NAACP | | | |
| 236. | ACS Special Tabulation for Black CVAP for the years 2008-2012 and 2018-2022 | data.census.gov | NAACP | | Foundation, Hearsay, Relevance | |
| 237. | Comparison of the 2010 and 2020 Census by County – AP Black | data.census.gov | NAACP | | Foundation, Hearsay, Relevance | |
| 238. | Comparison of the 2010 and 2020 Census by County – Latino | data.census.gov | NAACP | | Foundation, Hearsay, Relevance | |
| 239. | Comparison of the 2020 and 2022 Census by County – AP Black | data.census.gov | NAACP | | Foundation, Hearsay, Relevance | |
| 240. | Comparison of the 2020 and 2022 Census by County – | data.census.gov | NAACP | | Foundation, Hearsay, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Latino |  |  |  | Relevance |  |
| 241. | ACS Special Tabulation for Latino CVAP for the years 2008-2012 and 2018-2022 | data.census.gov | NAACP |  | Foundation, Hearsay, Relevance |  |
| 242. | 2018 – 2022 ACS 5-Year Estimates for Hispanic or Latino Origin by Specific Origin | data.census.gov | NAACP |  | Foundation, Hearsay, Relevance |  |
| 243. | 2012 Redistricting Demographic Profiles | https://www.flsenate.gov/PublishedContent/Session/Redistricting/Plans/2012-CA-2842/2012-CA-2842_district_details.pdf | NAACP |  | Foundation, Relevance |  |
| 244. | 2012 District by County – Statistics Spreadsheet  NATIVE | https://www.flsenate.gov/Session/Redistricting/MapsAndStats | NAACP |  | Foundation, Relevance |  |
| 245. | 2012 District Summary Population Report | https://www.flsenate.gov/PublishedContent/Session/Redistricting/Plans/2012-CA-2842/2012-CA-2842_pop_sum.pdf | NAACP |  | Foundation, Relevance |  |
| 246. | Transcript of Committee on Ethics and Elections dated |  | NAACP |  |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-----|-----|-----|-----|-----|-----|
| | April 4, 2023 | | | | | |
| 247. | Video file for the April 4, 2023 Ethics and Elections Committee | https://thefloridachannel.org/videos/4-4-23-senate-committee-on-ethics-and-elections/ | NAACP | | | |
| 248. | Transcript of Meeting of the Florida State House State Affairs Committee dated April 19, 2023 | | NAACP | | | |
| 249. | Video file for the April 19, 2023 House State Affairs Committee | https://thefloridachannel.org/videos/4-19-23-house-state-affairs-committee/ | NAACP | | | |
| 250. | Transcript of Meeting of the Florida State Senate Committee on Fiscal Policy dated April 20, 2023 | | NAACP | | | |
| 251. | Video file the April 20, 2023 Committee on Fiscal Policy | https://thefloridachannel.org/videos/4-20-23-senate-committee-on-fiscal-policy/ | NAACP | | | |
| 252. | Transcript of Florida Senate Legislative Session dated April 26, 2023 | | NAACP | | | |
| 253. | Video file for the April 26, 2023 Senate Legislative | https://thefloridachannel.org/videos/4-26-23- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Session | senate-session-part-1/ ; https://thefloridachannel.org/videos/4-26-23-senate-session-part-2/ |  |  |  |  |
| 254. | Transcript of Florida House Session dated April 28, 2023 |  | NAACP |  |  |  |
| 255. | Video file for April 28, 2023 House Session | https://thefloridachannel.org/videos/4-28-23-house-session/ | NAACP |  |  |  |
| 256. | Transcript of the Hearing before Chief Judge Mark Walker on the Motion for Preliminary Injunction dated June 28, 2023 |  | NAACP |  |  |  |
| 257. | 2016-2022 Redistricting Statewide Map | https://www.flsenate.gov/UserContent/Session/Redistricting/MapsAndStats/State%20Senate/FLSD2016/Maps/Letter_1_FL_Historic%20Plans_FLSD2016.pdf | NAACP |  | Relevance |  |
| 258. | 2022-2032 Redistricting Statewide Map | https://www.flsenate.gov/PublishedContent/Session/Redistricting/Plans/S027S8058/Maps/Regional_Maps/Letter_1_F | NAACP |  | Relevance |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | L_Historic%20Plans_S027S8058.pdf | | | | |
| 259. | VAP Summary Report – Plan S027S8058 | data.census.gov | NAACP | | Foundation, Relevance | |
| 260. | December 2019 Voter Extract File<br><br>NATIVE | Secretary of State | NAACP | | Assuming an accurate duplication of the extract file, no objection. | |
| 261. | August 2021 Voter Extract File<br><br>NATIVE | Secretary of State | NAACP | | Assuming an accurate duplication of the extract file, no objection. | |
| 262. | September 2023 Voter File<br><br>NATIVE | SB7050-SOS-00007951 to 8017 | NAACP | | Assuming an accurate duplication of the extract file, no objection. | |
| 263. | October 2023 Voter Extract File<br><br>NATIVE | SB7050-SOS-00080411 to 80611 | NAACP | | Assuming an accurate duplication of the extract | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | file, no objection. | |
| **07 NAACP PLAINTIFFS' ADDITIONAL EXHIBITS** | | | | | | |
| 264. | Chart of Office of Election Crimes and Security fines to 3PVROs | SB7050-SOS-00108320 to 109321 | NAACP | | | |
| 265. | 2023 05-18 Email between External Affairs and Sam Levine re Guardian inquiry | SB7050-SOS-00108316 to 108321 | NAACP | | | |
| 266. | 2022 09-29 Fine Letter to Hard Knocks Strategies LLC | SB7050-SOS-00006352 to 6354 | NAACP | 401/402, 403, 801/802, MIL[4] | | |
| 267. | 2022 03-07 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00017475 to 18127 | NAACP | 401/402, 403, 801/802, MIL | | |
| 268. | 2022 03-15 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00018128 to 18157 | NAACP | 401/402, 403, 801/802, MIL | | |
| 269. | 2022 03-15 Miami-Dade | SB7050-SOS- | NAACP | 401/402, | | |

---

[4] Consistent with footnote 1 *supra*, Plaintiffs' have asserted objections to Defendants' use of letters from the Department of State to 3PVROs (fine letters) listed on the Secretary's exhibit list, and Plaintiffs' intend to retain the stated objections to all such exhibits but, in doing so, Plaintiffs do not intend to limit their own use of these exhibits.

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | County DS-DE 148 and Application re: Hard Knocks Strategies LLC | 00018162 to 18163 |  | 403, 801/802, MIL |  |  |
| 270. | 2022 03-17 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00018158 to 18161 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 271. | 2022 03-24 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00018230 to 18285 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 272. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Hard Knocks Strategies LLC | SB7050-SOS-00018227 to 18229 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 273. | 2022 04-04 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00018164 to 18168 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 274. | 2022 04-04 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies | SB7050-SOS-00018169 to 18178 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 275. | 2022 04-04 Miami-Dade County DS-DE 148 and Applications re: Hard | SB7050-SOS-00018286 to 18304 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Knocks Strategies | | | MIL | | |
| 276. | 2022 04-04 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies | SB7050-SOS-00018182 to 18226 | NAACP | 401/402, 403, 801/802, MIL | | |
| 277. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Hard Knocks Strategies | SB7050-SOS-00018179 to 18181 | NAACP | 401/402, 403, 801/802, MIL | | |
| 278. | 2022 04-05 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies | SB7050-SOS-00018305 to 18896 | NAACP | 401/402, 403, 801/802, MIL | | |
| 279. | 2022 04-13 Miami-Dade County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00018904 to 19653 | NAACP | 401/402, 403, 801/802, MIL | | |
| 280. | 2022 11-29 Fine Letter to Hard Knocks Strategies LLC | SB7050-SOS-00006281 to 6283 | NAACP | 401/402, 403, 801/802, MIL | | |
| 281. | 2022 09-15 Leon County DS-DE 148 and Applications re: Hard Knocks Strategies LLC | SB7050-SOS-00006284 to 6309 | NAACP | 401/402, 403, 801/802, MIL | | |
| 282. | 2022 09-16 Leon County | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | DS-DE 148 and Applications re: Hard Knocks Strategies LLC | 00006333 to 6343 |  | 403, 801/802, MIL |  |  |
| 283. | 2022 09-16 Leon County DS-DE 148 and Applications re: Hard Knocks Strategies | SB7050-SOS-00006310 to 6332 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 284. | 2022 12-29 Fine Letter to Family Action Network Movement | SB7050-SOS-00023594 to 23596 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 285. | 2022 03-24 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 286. | 2022 04-18 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 287. | 2022 04-18 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 288. | 2022 04-18 Miami-Dade County DS-DE 148 and Application re: Family | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Action Network Movement | 1 | | MIL | | |
| 289. | 2022 05-09 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 290. | 2022 05-09 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 291. | 2022 09-23 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | SB7050-SOS-00020180 to 20205 | NAACP | 401/402, 403, 801/802, MIL | | |
| 292. | 2022 10-18 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 293. | 2022 12-29 Fine Letter to First Coast Leadership Foundation | SB7050-SOS-00023599 to 23600 | NAACP | 401/402, 403, 801/802, MIL | | |
| 294. | 2022 12-29 Fine Letter to Florida Democratic Party | SB7050-SOS-00023608 to 23610 | NAACP | 401/402, 403, 801/802, MIL | | |
| 295. | 2022 03-14 Miami-Dade | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | County DS-DE 148 and Application re Florida Democratic Party | 00022107 to 22110 | | 403, 801/802, MIL | | |
| 296. | 2022 03-23 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00022111 to 22164 | NAACP | 401/402, 403, 801/802, MIL | | |
| 297. | 2022 04-01 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019796 to 19851 | NAACP | 401/402, 403, 801/802, MIL | | |
| 298. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00022181 to 22186 | NAACP | 401/402, 403, 801/802, MIL | | |
| 299. | 2022 04-05 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00022031 to 22093 | NAACP | 401/402, 403, 801/802, MIL | | |
| 300. | 2022 04-12 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00022191 to 22196 | NAACP | 401/402, 403, 801/802, MIL | | |
| 301. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida | SB7050-SOS-00019898 to 19901 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Democratic Party | | | MIL | | |
| 302. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019882 to 19885 | NAACP | 401/402, 403, 801/802, MIL | | |
| 303. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019892 to 19897 | NAACP | 401/402, 403, 801/802, MIL | | |
| 304. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019886 to 19891 | NAACP | 401/402, 403, 801/802, MIL | | |
| 305. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019902 to 19909 | NAACP | 401/402, 403, 801/802, MIL | | |
| 306. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019910 to 19917 | NAACP | 401/402, 403, 801/802, MIL | | |
| 307. | 2022 04-21 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019874 to 19881 | NAACP | 401/402, 403, 801/802, MIL | | |
| 308. | 2022 04-21 Miami-Dade | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | County DS-DE 148 and Application re Florida Democratic Party | 00019926 to 19929 | | 403, 801/802, MIL | | |
| 309. | 2022 04-26 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019866 to 19869 | NAACP | 401/402, 403, 801/802, MIL | | |
| 310. | 2022 04-26 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019862 to 19865 | NAACP | 401/402, 403, 801/802, MIL | | |
| 311. | 2022 04-26 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00019852 to 19861 | NAACP | 401/402, 403, 801/802, MIL | | |
| 312. | 2022 05-10 Polk County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00021951 to 21956 | NAACP | 401/402, 403, 801/802, MIL | | |
| 313. | 2022 07-22 Division of Elections DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00020072 to 20087 | NAACP | 401/402, 403, 801/802, MIL | | |
| 314. | 2022 07-22 Division of Elections DS-DE 148 and Application re Florida | SB7050-SOS-00022205 to 22220 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Democratic Party | | | MIL | | |
| 315. | 2022 08-01 Miami-Dade County DS-DE 148 and Application re Florida Democratic Party | SB7050-SOS-00023007 to 23011 | NAACP | 401/402, 403, 801/802, MIL | | |
| 316. | 2022 12-29 Fine Letter to Florida Rising Together | SB7050-SOS-00023601 to 23602 | | 401/402, 403, 801/802, MIL | | |
| 317. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Florida Rising Together | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | | 401/402, 403, 801/802, MIL | | |
| 318. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00023484 to 23495 | NAACP | 401/402, 403, 801/802, MIL | | |
| 319. | 2022 12-29 Fine Letter to Mi Vecino | SB7050-SOS-00023603 to 23605 | NAACP | 401/402, 403, 801/802, MIL | | |
| 320. | 2022 04-18 Miami-Dade DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00022225 to 22228 | NAACP | 401/402, 403, 801/802, MIL | | |
| 321. | 2022 04-19 Miami-Dade DS- | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DE 148 and Application re: Mi Vecino | 00022229 to 22232 | | 403, 801/802, MIL | | |
| 322. | 2022 12-29 Fine Letter to Republican Party of Florida | SB7050-SOS-00023606 to 23607 | NAACP | 401/402, 403, 801/802, MIL | | |
| 323. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00022383 to 22386 | NAACP | 401/402, 403, 801/802, MIL | | |
| 324. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00022375 to 22382 | NAACP | 401/402, 403, 801/802, MIL | | |
| 325. | 2022 04-04 Miami-Dade County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00022351 to 22374 | NAACP | 401/402, 403, 801/802, MIL | | |
| 326. | 2022 04-26 Miami-Dade County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00019870 to 19873 | NAACP | 401/402, 403, 801/802, MIL | | |
| 327. | 2022 05-18 Polk County DS-DE 148 and Application re: Republican Party of | SB7050-SOS-00021875 to 21879 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|------------------------|----------------------|----------|
| | Florida | | | MIL | | |
| 328. | 2023 04-10 Fine Letter to Hard Knocks Strategies, LLC | SB7050-SOS-00006359 to 6361 | NAACP | 401/402, 403, 801/802, MIL | | |
| 329. | 2021 12-17 Broward County DS-DE 148 and Application re: Hard Knocks Strategies, LLC | Broward_SOE011887 | NAACP | 401/402, 403, 801/802, MIL | | |
| 330. | 2022 07-16 Broward County DS-DE 148 and Application re: Hard Knocks Strategies, LLC | Broward_SOE011888 to 11907 | NAACP | 401/402, 403, 801/802, MIL | | |
| 331. | 2023 04-10 Fine Letter to Hard Knocks Strategies, LLC | SB7050-SOS-00006356 to 6358 | NAACP | 401/402, 403, 801/802, MIL | | |
| 332. | 2022 09-08 Palm Beach County DS-DE 148 and Application re: Hard Knocks Strategies, LLC | SB7050-SOS-00020718 to 20953 | NAACP | 401/402, 403, 801/802, MIL | | |
| 333. | 2023 05-15 Fine Letter to Clay County Democratic Executive Committee | SB7050-SOS-00006390 to 6391 | NAACP | 401/402, 403, 801/802, MIL | | |
| 334. | 2022 07-29 Clay County | Clay County SOE's | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DS-DE 148 and Application re: Clay County Democratic | response to NAACP Plaintiffs' RFP 1 | | 403, 801/802, MIL | | |
| 335. | 2023 05-15 Fine Letter to Clay County Democratic Executive Committee with Attachments | SB7050-SOS-00006390 to 6394 | NAACP | 401/402, 403, 801/802, MIL | | |
| 336. | 2023 05-15 Fine Letter to Democracy for All/Florida | SB7050-SOS-00006376 to 6377 | NAACP | 401/402, 403, 801/802, MIL | | |
| 337. | 2022 06-08 Broward County DS-DE 148 and Application re: Democracy for All/Florida | BROWARD_SOE011869 to 11871 | NAACP | 401/402, 403, 801/802, MIL | | |
| 338. | 2023 05-15 Fine Letter to Democracy for All/Florida with Attachments | SB7050-SOS-00006374 to 6379 | NAACP | 401/402, 403, 801/802, MIL | | |
| 339. | 2023 05-15 Fine Letter to Donahoe Partners | SB7050-SOS-00006380 to 6381 | NAACP | 401/402, 403, 801/802, MIL | | |
| 340. | 2022 05-12 Duval County DS-DE 148 and Application re: Donahoe Partners | SB7050-SOS-00022026 to 22030 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 341. | 2022 05-18 Polk County DS-DE 148 and Application re: Donahoe Partners | SB7050-SOS-00021880 to 21885 | NAACP | 401/402, 403, 801/802, MIL | | |
| 342. | 2023 05-15 Fine Letter to Donahoe Partners and with Attachments | SB7050-SOS-00006380 to 6389 | NAACP | 401/402, 403, 801/802, MIL | | |
| 343. | 2023 06-02 Donahoe Response Letter | SB7050-SOS-00023612 to 23614 | NAACP | 401/402, 403, 801/802, MIL | | |
| 344. | 2023 05-15 Fine Letter to Engage Miami Civic Fund | SB7050-SOS-00006569 to 6571 | NAACP | 401/402, 403, 801/802, MIL | | |
| 345. | 2022 10-18 Polk County DS-DE 148 and Application re: Engage Miami Civic Fund | SB7050-SOS-00021397 to 21402 | NAACP | 401/402, 403, 801/802, MIL | | |
| 346. | 2023 05-15 Fine Letter to Engage Miami Civic Fund with Attachments | SB7050-SOS-00006566 to 6581 | NAACP | 401/402, 403, 801/802, MIL | | |
| 347. | 2023 05-15 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Faith in Florida, Inc. | 00108222 to 108223 | | 403, 801/802, MIL | | |
| 348. | 2022 06-13 Polk County DS-DE 148 and Applications re: Faith in Florida | SB7050-SOS-00021805 to 21812 | NAACP | 401/402, 403, 801/802, MIL | | |
| 349. | 2022 07-26 Hillsborough County DS-DE 148 and Applications re: Faith in Florida | Hillsborough County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 350. | 2022 07-30 Polk County DS-DE 148 and Applications re: Faith in Florida | SB7050-SOS-00020971 to 20984 | NAACP | 401/402, 403, 801/802, MIL | | |
| 351. | 2023 05-15 Fine Letter to Faith in Florida, Inc. with Attachments | SB7050-SOS-00006419 to 6445 | NAACP | 401/402, 403, 801/802, MIL | | |
| 352. | 2023 05-15 Fine Letter to FieldWorks | SB7050-SOS-00007720 to 7722 | NAACP | 401/402, 403, 801/802, MIL | | |
| 353. | 2022 10-06 Lee County DS-DE 148 and Application re: FieldWorks | SB7050-SOS-00022416 to 22421 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 354. | 2022 10-06 Broward County DS-DE 148 and Application re: FieldWorks | SB7050-SOS-00022428 to 22433 | NAACP | 401/402, 403, 801/802, MIL | | |
| 355. | 2022 10-06 Miami-Dade County DS-DE 148 and Application re: FieldWorks | SB7050-SOS-00022422 to 22427 | NAACP | 401/402, 403, 801/802, MIL | | |
| 356. | 2022 10-06 Hillsborough County DS-DE 148 and Application re: FieldWorks | SB7050-SOS-00022405 to 22410 | NAACP | 401/402, 403, 801/802, MIL | | |
| 357. | 2023 05-15 Fine Letter to FieldWorks with Attachments | SB7050-SOS-00006446 to 6565 | NAACP | 401/402, 403, 801/802, MIL | | |
| 358. | 2023 05-15 Fine Letter to FSU Votes | SB7050-SOS-00006585 to 6587 | NAACP | 401/402, 403, 801/802, MIL | | |
| 359. | 2022 08-10 Palm Beach County DS-DE 148 and Application re: FSU Votes | SB7050-SOS-00023496 to 23500 | NAACP | 401/402, 403, 801/802, MIL | | |
| 360. | 2023 Fine Letter to FSU | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Votes with Attachments | 00006582 to 6590 | | 403, 801/802, MIL | | |
| 361. | 2023 05-15 Fine Letter to Gulf State Strategies, LLC | SB7050-SOS-00006593 to 6594 | NAACP | 401/402, 403, 801/802, MIL | | |
| 362. | 2022 10-14 Hillsborough County DS-DE 148 and Application re: Gulf State Strategies, LLC | SB7050-SOS-00022926 to 22933 | NAACP | 401/402, 403, 801/802, MIL | | |
| 363. | 2023 05-15 Fine Letter to Gulf State Strategies, LLC with Attachments | SB7050-SOS-00006591 to 6600 | NAACP | 401/402, 403, 801/802, MIL | | |
| 364. | 2023 05-15 Fine Letter to Poder Latinx | SB7050-SOS-00006602 to 6603 | NAACP | 401/402, 403, 801/802, MIL | | |
| 365. | 2022 05-12 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021894 to 21907 | NAACP | 401/402, 403, 801/802, MIL | | |
| 366. | 2022 05-17 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021886 to 21893 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|     |                    |              |         | MIL                      |                        |          |
| 367. | 2022 06-13 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021819 to 21826 | NAACP | 401/402, 403, 801/802, MIL | | |
| 368. | 2022 06-20 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021751 to 21776 | NAACP | 401/402, 403, 801/802, MIL | | |
| 369. | 2022 07-19 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021690 to 21721 | NAACP | 401/402, 403, 801/802, MIL | | |
| 370. | 2022 07-20 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021666 to 21677 | NAACP | 401/402, 403, 801/802, MIL | | |
| 371. | 2022 07-21 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021628 to 21649 | NAACP | 401/402, 403, 801/802, MIL | | |
| 372. | 2022 08-11 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021012 to 21029 | NAACP | 401/402, 403, 801/802, MIL | | |
| 373. | 2022 08-20 Polk County | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DS-DE 148 and Application re: Poder Latinx | 00021563 to 21588 | | 403, 801/802, MIL | | |
| 374. | 2022 10-18 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021477 to 21486 | NAACP | 401/402, 403, 801/802, MIL | | |
| 375. | 2022 10-18 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021419 to 21440 | NAACP | 401/402, 403, 801/802, MIL | | |
| 376. | 2022 10-18 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021441 to 21458 | NAACP | 401/402, 403, 801/802, MIL | | |
| 377. | 2022 10-18 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021465 to 21476 | NAACP | 401/402, 403, 801/802, MIL | | |
| 378. | 2022 10-18 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021403 to 21418 | NAACP | 401/402, 403, 801/802, MIL | | |
| 379. | 2022 10-19 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021355 to 21388 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 380. | 2022 10-26 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021240 to 21273 | NAACP | 401/402, 403, 801/802, MIL | | |
| 381. | 2022 10-26 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021214 to 21239 | NAACP | 401/402, 403, 801/802, MIL | | |
| 382. | 2022 10-27 Polk County DS-DE 148 and Application re: Poder Latinx | SB7050-SOS-00021202 to 21213 | NAACP | 401/402, 403, 801/802, MIL | | |
| 383. | 2023 05-15 Fine Letter to Poder Latinx with Attachments | SB7050-SOS-00006601 to 6923 | NAACP | 401/402, 403, 801/802, MIL | | |
| 384. | 2023 06-13 Response letter from Jennifer Blohm (Poder Latinx) to Jospeh Van de Bogart (Florida Department of State) | SB7050-SOS-00023620 to 23624 | NAACP | | | |
| 385. | 2023 05-15 Fine Letter to Republican Party of Duval County | SB7050-SOS-00006397 to 6398 | NAACP | 401/402, 403, 801/802, MIL | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 386. | 2022 07-27 Duval County DS-DE 148 and Application re: Republican Party of Duval County | SB7050-SOS-00019955 to 19974 | NAACP | 401/402, 403, 801/802, MIL | | |
| 387. | 2022 10-18 Duval County DS-DE 148 and Application re: Republican Party of Duval County | SB7050-SOS-00020226 to 20229 | NAACP | 401/402, 403, 801/802, MIL | | |
| 388. | 2023 05-15 Fine Letter to Republican Party of Duval County with Attachments | SB7050-SOS-00006395 to 6418 | NAACP | 401/402, 403, 801/802, MIL | | |
| 389. | 2023 05-17 Fine Letter to Alianza Center, Inc. | ECF No. 92-1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 390. | 2022 04-28 Hillsborough County DS-DE 148 and Application re: Alianza Center, Inc. | Hillsborough County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 391. | 2022 04-29 Hillsborough County DS-DE 148 and Application re: Alianza Center, Inc. | Hillsborough County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 392. | 2022 05-11 Polk County DS-DE 148 and Application | SB7050-SOS-00021943 to 21950 | NAACP | 401/402, 403, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | re: Alianza Center, Inc. | | | 801/802, MIL | | |
| 393. | 2022 07-19 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021684 to 21689 | NAACP | 401/402, 403, 801/802, MIL | | |
| 394. | 2022 07-20 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021678 to 21683 | NAACP | 401/402, 403, 801/802, MIL | | |
| 395. | 2022 07-30 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021036 to 21041 | NAACP | 401/402, 403, 801/802, MIL | | |
| 396. | 2022 08-10 Palm Beach County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00022934 to 22943 | NAACP | 401/402, 403, 801/802, MIL | | |
| 397. | 2022 10-17 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021535 to 21540 | NAACP | 401/402, 403, 801/802, MIL | | |
| 398. | 2022 10-17 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021529 to 21534 | NAACP | 401/402, 403, 801/802, MIL | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 399. | 2022 10-19 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021332 to 21337 | NAACP | 401/402, 403, 801/802, MIL | | |
| 400. | 2022 10-25 Polk County DS-DE 148 and Application re: Alianza Center, Inc. | SB7050-SOS-00021326 to 21331 | NAACP | 401/402, 403, 801/802, MIL | | |
| 401. | 2023 05-17 Fine Letter Alianza Center Inc. with Attachments | SB7050-SOS-00007635 to 7703 | NAACP | 401/402, 403, 801/802, MIL | | |
| 402. | 2023 08-31 Email string between Karol Landaeta and Johana Florez re VR Fines | ALIANZA_0177 to 0178 | NAACP | | Authentication, Foundation, Hearsay; No translated copy provided | |
| 403. | 2023 09-15 Alianza Letter to Florida Department of State (Andrew Darlington) | ALIANZA_0175 | NAACP | | Authentication, Foundation, Hearsay | |
| 404. | 2023 09-15 Email between Inma Sanchez (Alianza) and Florida Department of State | ALIANZA_0179 | | | Authentication, Foundation, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | (Andrew Darlington) | | | | Hearsay | |
| 405. | Florida Department of State Findings | ALIANZA_0176 | NAACP | | Authentication, Foundation, Hearsay | |
| 406. | 2023 05-17 Fine Letter to Dream Defenders | SB7050-SOS-00007733 to 7735 | NAACP | 401/402, 403, 801/802, MIL | | |
| 407. | 2022 07-26 Hillsborough County DS-DE 148 and Application re: Dream Defenders | Hillsborough County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 408. | 2022 08-25 Flagler County DS-DE 148 and Application re: Dream Defenders | Flagler County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 409. | 2022 08-29 Hillsborough County DS-DE 148 and Application re: Dream Defenders | SB7050-SOS-00022916 to 22925 | NAACP | 401/402, 403, 801/802, MIL | | |
| 410. | 2023 05-17 Fine Letter to Dream Defenders with Attachments | SB7050-SOS-00007142 to 7160 | | 401/402, 403, 801/802, MIL | | |
| 411. | 2023 05-17 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Harriet Tubman Freedom Fighters | 00007762 to 7764 | | 403, 801/802, MIL | | |
| 412. | 2022 04-29 Duval County DS-DE 148 and Application re: Harriet Tubman Freedom Fighters | Duval County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 413. | 2023 05-17 Fine Letter to Dream Defenders with Attachments | SB7050-SOS-00007010 to 7039 | NAACP | 401/402, 403, 801/802, MIL | | |
| 414. | 2023 05-17 Fine Letter to Hispanic Federation | SB7050-SOS-00007752 to 7754 | NAACP | 401/402, 403, 801/802, MIL | | |
| 415. | 2022 06-20 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021746 to 21750 | NAACP | 401/402, 403, 801/802, MIL | | |
| 416. | 2022 07-20 Polk County DS-DE 148 and Application re: Hispanic Federation | Polk County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 417. | 2022 07-29 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021042 to 21046 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 418. | 2022 08-08 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021596 to 21602 | NAACP | 401/402, 403, 801/802, MIL | | |
| 419. | 2022 08-09 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021589 to 21595 | NAACP | 401/402, 403, 801/802, MIL | | |
| 420. | 2022 08-09 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00020964 to 20970 | NAACP | 401/402, 403, 801/802, MIL | | |
| 421. | 2022 08-11 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021091 to 21097 | NAACP | 401/402, 403, 801/802, MIL | | |
| 422. | 2022 10-17 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021497 to 21501 | NAACP | 401/402, 403, 801/802, MIL | | |
| 423. | 2022 10-17 Polk County DS-DE 148 and Application re: Hispanic Federation | SB7050-SOS-00021502 to 21510 | NAACP | 401/402, 403, 801/802, MIL | | |
| 424. | 2022 10-26 Polk County DS- | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DE 148 and Application re: Hispanic Federation | 00021274 to 21280 | | 403, 801/802, MIL | | |
| 425. | 2023 05-17 Fine Letter to Hispanic Federation with Attachments | SB7050-SOS-00007161 to 7217 | NAACP | 401/402, 403, 801/802, MIL | | |
| 426. | 2023 06-14 Letter from Laudi Campo (Hispanic Federation) to Andrew Darlington | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP | NAACP | | | |
| 427. | 2023 05-17 Fine Letter to Judith Seide | SB7050-SOS-00007756 to 7757 | NAACP | 401/402, 403, 801/802, MIL | | |
| 428. | 2022 08-10 Palm Beach County DS-DE 148 and Application re: Judith Seide | Palm Beach County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 429. | 2023 05-17 Fine Letter to Judith Seide with Attachments | SB7050-SOS-00007118 to 7141 | NAACP | 401/402, 403, 801/802, MIL | | |
| 430. | 2023 05-17 Fine Letter to Mi Familia Vota | SB7050-SOS-00007727 to 7729 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 431. | 2022 03-29 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021065 to 21070 | NAACP | 401/402, 403, 801/802, MIL | | |
| 432. | 2022 04-01 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00022007 to 22012 | NAACP | 401/402, 403, 801/802, MIL | | |
| 433. | 2022 06-13 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021799 to 21804 | NAACP | 401/402, 403, 801/802, MIL | | |
| 434. | 2022 07-21 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021603 to 21608 | NAACP | 401/402, 403, 801/802, MIL | | |
| 435. | 2022 10-14 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021541 to 21546 | NAACP | 401/402, 403, 801/802, MIL | | |
| 436. | 2022 10-17 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021519 to 21528 | NAACP | 401/402, 403, 801/802, MIL | | |
| 437. | 2022 10-19 Polk County DS- | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DE 148 and Application re: Mi Familia Vota | 00021338 to 21343 | | 403, 801/802, MIL | | |
| 438. | 2022 10-25 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021294 to 21300 | NAACP | 401/402, 403, 801/802, MIL | | |
| 439. | 2022 10-25 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021281 to 21286 | NAACP | 401/402, 403, 801/802, MIL | | |
| 440. | 2022 10-25 Polk County DS-DE 148 and Application re: Mi Familia Vota | SB7050-SOS-00021318 to 21325 | NAACP | 401/402, 403, 801/802, MIL | | |
| 441. | 2023 05-17 Final Letter to Mi Familia Vota with Attachments | SB7050-SOS-00006962 to 7009 | NAACP | 401/402, 403, 801/802, MIL | | |
| 442. | 2023 05-17 Fine Letter to People Power of Florida | SB7050-SOS-00007723 to 7725 | NAACP | 401/402, 403, 801/802, MIL | | |
| 443. | 2023 02-22 Brevard County DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00022609 to 22613 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 444. | 2023 02-22 Brevard County DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00022660 to 22663 | NAACP | 401/402, 403, 801/802, MIL | | |
| 445. | 2023 02-23 Brevard County DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00022643 to 22659 | NAACP | 401/402, 403, 801/802, MIL | | |
| 446. | 2023 03-24 Division of Elections DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00022671 to 22752 | NAACP | 401/402, 403, 801/802, MIL | | |
| 447. | 2022 07-21 Division of Elections DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00020088 to 20101 | NAACP | 401/402, 403, 801/802, MIL | | |
| 448. | 2022 07-22 Division of Elections DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00020102 to 20109 | NAACP | 401/402, 403, 801/802, MIL | | |
| 449. | 2022 09-21 Manatee County DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00020236 to 20243 | NAACP | 401/402, 403, 801/802, MIL | | |
| 450. | 2022 09-21 Leon County | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | DS-DE 148 and Application re: People Power of Florida | 00020231 to 20233 |  | 403, 801/802, MIL |  |  |
| 451. | 2022 09-23 Orange County DS-DE 148 and Application re: People Power of Florida | SB7050-SOS-00023131 to 23152 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 452. | 2023 05-17 Fine Letter to People Power of Florida with Attachments | SB7050-SOS-00007221 to 7634 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 453. | 2023 05-17 Fine Letter to Polk County Voters League | SB7050-SOS-00007740 to 7742 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 454. | 2022 10-19 Polk County DS-DE 148 and Application re: Polk County Voters League | SB7050-SOS-00023333 to 23400 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 455. | 2023 05-17 Fine Letter to Polk County Voters League with Attachments | SB7050-SOS-00007048 to 7117 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 456. | 2023 05-17 Fine Letter to Restoration of Truth Ministries, Inc. | SB7050-SOS-00007765 to 7767 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 457. | 2022 07-26 Duval County DS-DE 148 and Application re: Restoration of Truth Ministries, Inc. | SB7050-SOS-00019945 to 19948 | NAACP | 401/402, 403, 801/802, MIL | | |
| 458. | 2023 05-17 Fine Letter to Restoration of Truth Ministries, Inc. with Attachments | SB7050-SOS-00007040 to 7047 | NAACP | 401/402, 403, 801/802, MIL | | |
| 459. | 2023 05-17 Fine Letter to UnidosUS | SB7050-SOS-00007704 to 7706 | NAACP | 401/402, 403, 801/802, MIL | | |
| 460. | 2022 06-02 Polk County DS-DE 148 and Application re: Unidos US | SB7050-SOS-00021835 to 21840 | NAACP | 401/402, 403, 801/802, MIL | | |
| 461. | 2022 10-18 Polk County DS-DE 148 and Application re: UnidosUS | SB7050-SOS-00021459 to 21464 | NAACP | 401/402, 403, 801/802, MIL | | |
| 462. | 2023 05-17 Fine Letter to UnidosUS with Attachments | SB7050-SOS-00007704 to 7715 | NAACP | 401/402, 403, 801/802, MIL | | |
| 463. | 2021 08-25 Collier County | Collier County SOE's | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DS-DE 148 and Applications re MAGA the Movement | response to NAACP Plaintiffs' RFP 1 | | 403, 801/802, MIL | | |
| 464. | 2022 05-04 Polk County DS-DE 148 and Application re: Florida Rising Together | SB7050-SOS-00021969 to 21974 | NAACP | 401/402, 403, 801/802, MIL | | |
| 465. | 2022 05-25 Polk County DS-DE 148 and Application re: Florida Rising Together | SB7050-SOS-00021855 to 21862 | NAACP | 401/402, 403, 801/802, MIL | | |
| 466. | 2022 06-13 Polk County DS-DE 148 and Application re: Florida Rising Together | SB7050-SOS-00021813 to 21818 | NAACP | 401/402, 403, 801/802, MIL | | |
| 467. | 2022 08-04 Duval County DS-DE 148 and Application re: Florida Rising Together | SB7050-SOS-00019985 to 19988 | NAACP | 401/402, 403, 801/802, MIL | | |
| 468. | 2022 08-18 Broward County DS-DE 148 and Application re: Dream Defenders | SB7050-SOS-00019997 to 19998 | NAACP | 401/402, 403, 801/802, MIL | | |
| 469. | 2022 10-18 Polk County DS-DE 148 and Application re: Florida Rising Together | SB7050-SOS-00021487 to 21491 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 470. | 2022 10-18 Division of Elections DS-DE 148 and Applications re: PIRG New Voters Project | SB7050-SOS-22397 to 22404 | NAACP | 401/402, 403, 801/802, MIL | | |
| 471. | 2023 02-13 Duval County DS-DE 148 and Application re: First Coast Leadership Foundation | SB7050-SOS-00020346 to 20349 | NAACP | 401/402, 403, 801/802, MIL | | |
| 472. | 2023 02-16 Duval County DS-DE 148 and Application re: Republican Party of Florida | SB7050-SOS-00020350 to 20357 | NAACP | 401/402, 403, 801/802, MIL | | |
| 473. | 2023 03-30 Collier County DS-DE 148 re: MAGA the Movement | Collier County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 474. | 2023 04-11 Miami-Dade County DS-DE 148 and Applications re: Turnout Activism Inc. | SB7050-SOS-00023024 to 23045 | NAACP | 401/402, 403, 801/802, MIL | | |
| 475. | 2023 04-11 Miami-Dade County DS-DE 148 and Applications re: Turnout Activism Inc. | SB7050-SOS-00023046 to 23111 | NAACP | 401/402, 403, 801/802, MIL | | |
| 476. | 2023 04-11 Miami-Dade | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | County DS-DE 148 and Applications re: Turnout Activism Inc. | 00022978 to 23001 | | 403, 801/802, MIL | | |
| 477. | 2023 04-17 Miami-Dade County DS-DE 148 and Applications re: Turning Point Action | SB7050-SOS-00023112 to 23121 | NAACP | 401/402, 403, 801/802, MIL | | |
| 478. | 2023 09-19 Miami-Dade County DS-DE 148 and Application re: Family Action Network Movement | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 479. | 2022 03-21 Polk County DS-DE 148 and Applications re: Mi Vecino | Polk County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 480. | 2022 03-24 Miami-Dade County DS-DE 148 and Application re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 481. | 2022 04-01 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00020992 to 20999 | NAACP | 401/402, 403, 801/802, MIL | | |
| 482. | 2022 04-01 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021000 to 21011 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|     |                    |              |         | MIL                      |                        |          |
| 483. | 2022 04-18 Miami-Dade County DS-DE 148 and Applications re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 484. | 2022 04-18 Miami Dade County DS-DE 148 and Applications re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 485. | 2022 04-19 Miami-Dade County DS-DE 148 and Application re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 486. | 2022 04-19 Miami-Dade County DS-DE 148 and Applications re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 487. | 2022 04-22 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00021989 to 21994 | NAACP | 401/402, 403, 801/802, MIL | | |
| 488. | 2022 05-11 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021927 to 21936 | NAACP | 401/402, 403, 801/802, MIL | | |
| 489. | 2022 05-12 Polk County DS- | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | DE 148 and Application re: Mi Vecino | 00021913 to 21926 | | 403, 801/802, MIL | | |
| 490. | 2022 05-18 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00021869 to 21874 | NAACP | 401/402, 403, 801/802, MIL | | |
| 491. | 2022 05-26 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00021841 to 21854 | NAACP | 401/402, 403, 801/802, MIL | | |
| 492. | 2022 06-03 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021827 to 21834 | NAACP | 401/402, 403, 801/802, MIL | | |
| 493. | 2022 06-20 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021777 to 21792 | NAACP | 401/402, 403, 801/802, MIL | | |
| 494. | 2022 07-06 Alachua County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00019937 to 19944 | NAACP | 401/402, 403, 801/802, MIL | | |
| 495. | 2022 07-12 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021722 to 21739 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 496. | 2022 07-21 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00022452 to 22456 | NAACP | 401/402, 403, 801/802, MIL | | |
| 497. | 2022 07-21 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00021615 to 21620 | NAACP | 401/402, 403, 801/802, MIL | | |
| 498. | 2022 07-30 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00020985 to 20991 | NAACP | 401/402, 403, 801/802, MIL | | |
| 499. | 2022 08-09 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00020958 to 20963 | NAACP | 401/402, 403, 801/802, MIL | | |
| 500. | 2022 08-23 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021553 to 21562 | NAACP | 401/402, 403, 801/802, MIL | | |
| 501. | 2022 09-23 Miami-Dade County DS-DE 148 and Applications re: Mi Vecino | Miami-Dade County SOE's response to NAACP Plaintiffs' RFP 1 | NAACP | 401/402, 403, 801/802, MIL | | |
| 502. | 2022 10-17 Polk County DS- | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | DE 148 and Applications re: Mi Vecino | 00021511 to 21518 |  | 403, 801/802, MIL |  |  |
| 503. | 2022 12-02 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-21196 to 21201 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 504. | 2022 12-30 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021184 to 21191 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 505. | 2023 01-05 Polk County DS-DE 148 and Applications re Mi Vecino | SB7050-SOS-00021158 to 21183 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 506. | 2023 01-11 Polk County DS-DE 148 and Applications re: Mi Vecino | SB7050-SOS-00021120 to 21157 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 507. | 2023 04-06 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00023002 to 23006 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 508. | 2023 04-13 Polk County DS-DE 148 and Application re: Mi Vecino | SB7050-SOS-00023012 to 23017 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 509. | 2023 05-08 Fine Letter to Mi Vecino | SB7050-SOS-00023330 to 23332 | NAACP | 401/402, 403, 801/802, MIL | | |
| 510. | 2023 05-08 Fine Letter to The Florida Democratic Party | SB7050-SOS-00023324 to 23326 | NAACP | 401/402, 403, 801/802, MIL | | |
| 511. | 2023 05-08 Fine Letter to The First Coast Leadership Foundation | SB7050-SOS-00023448 to 23450 | NAACP | 401/402, 403, 801/802, MIL | | |
| 512. | 2023 05-08 Fine Letter to Republican Party of Florida | SB7050-SOS-00023404 to 23406 | NAACP | 401/402, 403, 801/802, MIL | | |
| 513. | 2023 05-09 Fine Letter to Family Action Network Movement | SB7050-SOS-00023439 to 23441 | NAACP | 401/402, 403, 801/802, MIL | | |
| 514. | 2023 05-09 Fine Letter to Florida Rising Together | SB7050-SOS-00023445 to 23447 | NAACP | 401/402, 403, 801/802, MIL | | |
| 515. | 2014 FieldWorks Violation | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Packet | 00001785 to 1801 | | 403, 801/802, MIL | | |
| 516. | 2014 FieldWorks Violation Packet | SB7050-SOS-00001706 to 1739 | NAACP | 401/402, 403, 801/802, MIL | | |
| 517. | 2014 Pinellas County Republican Executive Committee Violation Packet | SB7050-SOS-00001802 to 1861 | NAACP | 401/402, 403, 801/802, MIL | | |
| 518. | 2015 Engage Miami Violation Packet | SB7050-SOS-00001862 to 1907 | NAACP | 401/402, 403, 801/802, MIL | | |
| 519. | 2015 Florida Democratic Party Violation Packet | SB7050-SOS-00001748 to 1784 | NAACP | 401/402, 403, 801/802, MIL | | |
| 520. | 2015 Republican Party of Florida Violation Packet | SB7050-SOS-00001700 to 1705 | NAACP | 401/402, 403, 801/802, MIL | | |
| 521. | 2015 Turning Point USA Violation Packet | SB7050-SOS-00001694 to 1699 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|---------------------------|------------------------|----------|
|     |                     |              |         | MIL                       |                        |          |
| 522. | 2015 William Menta Violation Packet | SB7050-SOS-00001682 to 1693 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 523. | 2016 01-08 Fine Letter to Biblical Concepts Ministries | SB7050-SOS-00001633 to 1634 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 524. | 2016 01-08 Fine Letter to Jorge L. Garcia-Artega | SB7050-SOS-00001621 to 1622 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 525. | 2016 01-08 Fine Letter to Engage Miami | SB7050-SOS-00001631 to 1632 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 526. | 2016 01-08 Fine Letter to Fieldworks | SB7050-SOS-00001629 to 1630 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 527. | 2016 01-08 Fine Letter to HeadCount | SB7050-SOS-00001627 to 1628 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 528. | 2016 01-08 Fine Letter to | SB7050-SOS- | NAACP | 401/402, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Heartland Health Care Center | 00001617 to 1618 | | 403, 801/802, MIL | | |
| 529. | 2016 01-08 Fine Letter to Homestead Job Corps | SB7050-SOS-00001619 to 1620 | NAACP | 401/402, 403, 801/802, MIL | | |
| 530. | 2016 01-08 Fine Letter to Miami-Dade Democratic Executive Committee | SB7050-SOS-00001625 to 1626 | NAACP | 401/402, 403, 801/802, MIL | | |
| 531. | 2016 01-08 Fine Letter to Neighborhood Assistance Corporation of America | SB7050-SOS-00001623 to 1624 | NAACP | 401/402, 403, 801/802, MIL | | |
| 532. | 2016 01-08 Fine Letter to Riverwood Center | SB7050-SOS-00001615 to 1616 | NAACP | 401/402, 403, 801/802, MIL | | |
| 533. | 2016 01-08 Fine Letter to Tina Ferreiro | SB7050-SOS-00001613 to 1614 | NAACP | 401/402, 403, 801/802, MIL | | |
| 534. | 2016 01-08 Fine Letter to Turning Point USA | SB7050-SOS-00001611 to 1612 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|---------------------------|------------------------|----------|
|     |                     |              |         | MIL                       |                        |          |
| 535. | 2016 01-15 Fine Letter to Lee Malis | SB7050-SOS-00001635 to 1636 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 536. | 2016 02-04 Fine Letter to Leon Johnson | SB7050-SOS-00001642 to 1643 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 537. | 2016 02-04 Fine Letter to Tina Ferreiro | SB7050-SOS-00001644 to 1645 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 538. | 2016 02-04 Fine Letter to Viktoriya Kozlova | SB7050-SOS-00001640 to 1641 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 539. | 2016 02-09 Fine Letter to Island Coast High School | SB7050-SOS-00001646 to 1647 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 540. | 2016 02-26 Fine Letter to Florida Democratic Party | SB7050-SOS-00001652 to 1653 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 541. | 2016 02-26 Fine Letter to | SB7050-SOS- | NAACP | 401/402, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|---------------------------|------------------------|----------|
| | Republican Party of Florida | 00001650 to 1651 | | 403, 801/802, MIL | | |
| 542. | 2016 02-26 Fine Letter to Republican Party of Florida | SB7050-SOS-00001648 to 1649 | NAACP | 401/402, 403, 801/802, MIL | | |
| 543. | 2016 03-04 Fine Letter to Working Man Tattoo | SB7050-SOS-00001654 to 1655 | NAACP | 401/402, 403, 801/802, MIL | | |
| 544. | 2016 03-28 Fine Letter to Dharma Hookah Lounge | SB7050-SOS-00001658 to 1659 | NAACP | 401/402, 403, 801/802, MIL | | |
| 545. | 2016 03-28 Fine Letter to Operation GOTMFV | SB7050-SOS-00001656 to 1657 | NAACP | 401/402, 403, 801/802, MIL | | |
| 546. | 2016 03-31 Fine Letter to Delta Sigma Theta Sorority | SB7050-SOS-00001660 to 1661 | NAACP | 401/402, 403, 801/802, MIL | | |
| 547. | 2016 04-08 Fine Letter to Florida Democratic Party | SB7050-SOS-00001662 to 1663 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 548. | 2016 06-14 Fine Letter to Team Rocket | SB7050-SOS-00001664 to 1665 | NAACP | 401/402, 403, 801/802, MIL | | |
| 549. | 2016 06-15 Fine Letter to Bobby Powell | SB7050-SOS-00001668 to 1669 | NAACP | 401/402, 403, 801/802, MIL | | |
| 550. | 2016 06-15 Fine Letter to Delano Allen | SB7050-SOS-00001666 to 1667 | NAACP | 401/402, 403, 801/802, MIL | | |
| 551. | 2016 06-15 Fine Letter to Organize Now | SB7050-SOS-00001670 to 1671 | NAACP | 401/402, 403, 801/802, MIL | | |
| 552. | 2016 06-16 Fine Letter to Barbara Bernadin | SB7050-SOS-00001672 to 1673 | NAACP | 401/402, 403, 801/802, MIL | | |
| 553. | 2016 06-30 Fine Letter to Asian Americans Advancing Justice | SB7050-SOS-00001674 to 1675 | NAACP | 401/402, 403, 801/802, MIL | | |
| 554. | 2016 06-30 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Headcount | 00001678 to 1679 | | 403, 801/802, MIL | | |
| 555. | 2016 06-30 Fine Letter to Julia Rose Pratt | SB7050-SOS-00001676 to 1677 | NAACP | 401/402, 403, 801/802, MIL | | |
| 556. | 2016 06-30 Fine Letter to Republican Party of Florida | SB7050-SOS-00001680 to 1681 | NAACP | 401/402, 403, 801/802, MIL | | |
| 557. | 2016 08-15 Fine Letter to Thomas Knapp and Packet | SB7050-SOS-00001740 to 1747 | NAACP | 401/402, 403, 801/802, MIL | | |
| 558. | 2016 08-22 Fine Letter to Cynitha Fernandez and Packet | SB7050-SOS-00001992 to 2026 | NAACP | 401/402, 403, 801/802, MIL | | |
| 559. | 2016 08-22 Fine Letter to Darren Coffield and Packet | SB7050-SOS-00001963 to 1991 | NAACP | 401/402, 403, 801/802, MIL | | |
| 560. | 2016 08-22 Fine Letter to Foundation Academy and Packet | SB7050-SOS-00001935 to 1962 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|------------------------|----------------------|----------|
| | | | | MIL | | |
| 561. | 2016 08-22 Fine Letter to Voter Participation Center and Packet | SB7050-SOS-00002232 to 2240 | NAACP | 401/402, 403, 801/802, MIL | | |
| 562. | 2016 08-22 Fine Letter to Voter Participation Center and Packet | SB7050-SOS-00001908 to 1934 | NAACP | 401/402, 403, 801/802, MIL | | |
| 563. | 2016 08-22 Fine Letter to Voter Participation Center | SB7050-SOS-00005724 to 5725 | NAACP | 401/402, 403, 801/802, MIL | | |
| 564. | 2016 09-06 Fine Letter to Fieldworks and Packet | SB7050-SOS-00002089 to 2100 | NAACP | 401/402, 403, 801/802, MIL | | |
| 565. | 2016 09-06 Fine Letter to HeadCount and Packet | SB7050-SOS-00002027 to 2088 | NAACP | 401/402, 403, 801/802, MIL | | |
| 566. | 2016 09-06 Fine Letter to King Jesus International Ministry and Packet | SB7050-SOS-00002171 to 2231 | NAACP | 401/402, 403, 801/802, MIL | | |
| 567. | 2016 09-06 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Miami Country Day School and Packet | 00002123 to 2156 |  | 403, 801/802, MIL |  |  |
| 568. | 2016 09-06 Fine Letter to NAACP Upper Pinellas and Packet County Branch | SB7050-SOS-00002101 to 2122 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 569. | 2016 09-06 Fine Letter to Vision World Church and Packet | SB7050-SOS-00002157 to 2170 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 570. | 2016 11-15 Fine Letter to Concord Management and Packet | SB7050-SOS-00002241 to 2249 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 571. | 2016 11-15 Fine Letter to GRSG Company and Packet | SB7050-SOS-00002250 to 2293 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 572. | 2017 01-04 Fine Letter to Bradley Harper and Packet | SB7050-SOS-00002294 to 2300 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 573. | 2017 01-04 Fine Letter to College of Central Florida and Packet | SB7050-SOS-00002332 to 2341 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 574. | 2017 01-04 Fine Letter to Emmanuel Morel and Packet | SB7050-SOS-00002301 to 2309 | NAACP | 401/402, 403, 801/802, MIL | | |
| 575. | 2017 01-04 Fine Letter to North Carolina League Conservation Voters and Packet | SB7050-SOS-00002310 to 2331 | NAACP | 401/402, 403, 801/802, MIL | | |
| 576. | 2017 01-04 Fine Letter to Voter Participation Center and Packet | SB7050-SOS-00002342 to 2401 | NAACP | 401/402, 403, 801/802, MIL | | |
| 577. | 2017 01-04 Fine Letter to Voter Participation Center and Packet | SB7050-SOS-00005726 to 5997 | NAACP | 401/402, 403, 801/802, MIL | | |
| 578. | 2017 02-06 Fine Letter to Arab American Community Center and Packet | SB7050-SOS-00003134 to 3133 (Bates out of order) | NAACP | 401/402, 403, 801/802, MIL | | |
| 579. | 2017 02-06 Fine Letter to Community Voters Project and Packet | SB7050-SOS-00002402 to 2501 | NAACP | 401/402, 403, 801/802, MIL | | |
| 580. | 2017 02-06 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Fellowship House and Packet | 00003274 to 3294 | | 403, 801/802, MIL | | |
| 581. | 2017 02-06 Fine Letter to Florida Institute for Reform and Empowerment and Packet | SB7050-SOS-00003020 to 3246 (Bates out of order) | NAACP | 401/402, 403, 801/802, MIL | | |
| 582. | 2017 02-06 Fine Letter to Indian River County NAACP Branch #5151 and Packet | SB7050-SOS-00003247 to 3273 | NAACP | 401/402, 403, 801/802, MIL | | |
| 583. | 2017 02-06 Fine Letter to Michael W. Davey Campaign and Packet | SB7050-SOS-00003295 to 3319 | NAACP | 401/402, 403, 801/802, MIL | | |
| 584. | 2017 02-06 Fine Letter to NAACP Branch #5121 and Packet | SB7050-SOS-00003136 to 3162 | NAACP | 401/402, 403, 801/802, MIL | | |
| 585. | 2017 02-06 Fine Letter to National Counsel of La Raza and Packet | SB7050-SOS-00002852 to 3019 | NAACP | 401/402, 403, 801/802, MIL | | |
| 586. | 2017 05-23 Fine Letter to FieldWorks and Packet | SB7050-SOS-00003323 to 3452 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 587. | 2017 05-23 Fine Letter to Michael Fitzpatrick and packet | SB7050-SOS-00003453 to 3486 | NAACP | 401/402, 403, 801/802, MIL | | |
| 588. | 2017 06-28 Fine Letter to Jacksonville Branch NAACP | SB7050-SOS-00003491 to 3492 | NAACP | 401/402, 403, 801/802, MIL | | |
| 589. | 2018 Next Gen America Violation Packet | SB7050-SOS-00003903 to 3945 | NAACP | 401/402, 403, 801/802, MIL | | |
| 590. | 2018 Republican Party of Florida Violation Packet | SB7050-SOS-00003812 to 3830 | NAACP | 401/402, 403, 801/802, MIL | | |
| 591. | 2018 01-10 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00003493 to 3517 | NAACP | 401/402, 403, 801/802, MIL | | |
| 592. | 2018 04-05 Fine Letter to Clay County Democratic Executive Committee and Packet | SB7050-SOS-00003551 to 3562 | NAACP | 401/402, 403, 801/802, MIL | | |
| 593. | 2018 04-05 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
|  | Miami Dade College and Packet | 00003536 to 3550 |  | 403, 801/802, MIL |  |  |
| 594. | 2018 04-05 Fine Letter to Chomp the Vote and Packet | SB7050-SOS-00003518 to 3535 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 595. | 2018 08-06 Fine Letter to Citrus County Democratic Executive Committee and Packet | SB7050-SOS-00003586 to 3594 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 596. | 2018 08-06 Fine Letter to Florida Democratic Party | SB7050-SOS-00003584 to 3585 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 597. | 2018 08-06 Fine Letter to Miami Dade College and Packet | SB7050-SOS-00003563 to 3571 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 598. | 2018 08-06 Fine Letter to Retreat at Valencia Apartments and Packet | SB7050-SOS-00003572 to 3583 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 599. | 2018 09-06 Fine Letter to Concord Management | SB7050-SOS-00003781 to 3782 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 600. | 2018 09-06 Fine Letter to First Coast Leadership Foundation | SB7050-SOS-00003779 to 3780 | NAACP | 401/402, 403, 801/802, MIL | | |
| 601. | 2018 09-06 Fine Letter to First Coast Leadership Foundation | SB7050-SOS-00003773 to 3774 | NAACP | 401/402, 403, 801/802, MIL | | |
| 602. | 2018 09-06 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00003785 to 3809 | NAACP | 401/402, 403, 801/802, MIL | | |
| 603. | 2018 09-06 Fine Letter to Headcount and Packet | SB7050-SOS-00003595 to 3772 | NAACP | 401/402, 403, 801/802, MIL | | |
| 604. | 2018 09-06 Fine Letter to Headcount | SB7050-SOS-00003777 to 3778 | NAACP | 401/402, 403, 801/802, MIL | | |
| 605. | 2018 09-06 Fine Letter to Holden 2018 Campaign | SB7050-SOS-00003775 to 3776 | NAACP | 401/402, 403, 801/802, MIL | | |
| 606. | 2018 09-06 Fine Letter to Mi | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  | Familia Vota | 00003783 to 3784 |  | 403, 801/802, MIL |  |  |
| 607. | 2018 09-10 Fine Letter to Florida Conservation Fund and Packet | SB7050-SOS-00004544 to 4727 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 608. | 2018 09-12 Fine Letter to Organize Florida Education and Packet | SB7050-SOS-00004300 to 4537 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 609. | 2018 09-12 Fine Letter to Organize Florida Education and Packet | SB7050-SOS-00004062 to 4299 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 610. | 2018 09-18 Fine Letter to Florida Democratic Party | SB7050-SOS-00003810 to 3811 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 611. | 2018 09-21 Fine Letter to Boynton Beach Community High School and Packet | SB7050-SOS-00003831 to 3850 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 612. | 2018 09-21 Fine Letter to NexGen America and Packet | SB7050-SOS-00004003 to 4061 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 613. | 2018 09-21 Fine Letter to Orange County Voters League and Packet | SB7050-SOS-00003851 to 3856 | NAACP | 401/402, 403, 801/802, MIL | | |
| 614. | 2018 09-21 Fine Letter to Palmer Trinity School ACLU Club and Packet | SB7050-SOS-00003946 to 4002 | NAACP | 401/402, 403, 801/802, MIL | | |
| 615. | 2018 09-21 Fine Letter to Sofia Andrade and Packet | SB7050-SOS-00003857 to 3902 | NAACP | 401/402, 403, 801/802, MIL | | |
| 616. | 2018 10-01 Fine Letter to Organize Florida Education Fund | SB7050-SOS-00004538 to 4539 | NAACP | 401/402, 403, 801/802, MIL | | |
| 617. | 2018 10-17 Fine Letter to NexGen America | SB7050-SOS-00004540 to 4541 | NAACP | 401/402, 403, 801/802, MIL | | |
| 618. | 2018 10-30 Fine Letter to Headcount | SB7050-SOS-00004542 to 4543 | NAACP | 401/402, 403, 801/802, MIL | | |
| 619. | 2019 04-16 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|---------------------------|------------------------|----------|
| | FieldWorks and Packet | 00004931 to 5091 | | 403, 801/802, MIL | | |
| 620. | 2019 04-16 Fine Letter to First Coast Leadership Foundation and Packet | SB7050-SOS-00005092 to 5147 | NAACP | 401/402, 403, 801/802, MIL | | |
| 621. | 2019 04-16 Fine Letter to Florida Conservation Voters Education Fund and Packet | SB7050-SOS-00004728 to 4930 | NAACP | 401/402, 403, 801/802, MIL | | |
| 622. | 2019 04-16 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00005165 to 5185 | NAACP | 401/402, 403, 801/802, MIL | | |
| 623. | 2019 04-16 Fine Letter to UnidosUS and Packet | SB7050-SOS-00005148 to 5164 | NAACP | 401/402, 403, 801/802, MIL | | |
| 624. | 2019 10-16 Fine Letter to Concord Management and Packet | SB7050-SOS-00005276 to 5373 | NAACP | 401/402, 403, 801/802, MIL | | |
| 625. | 2019 10-16 Fine Letter to Concord Management | SB7050-SOS-00005459 to 5461 | NAACP | 401/402, 403, 801/802, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | | | | MIL | | |
| 626. | 2019 10-16 Fine Letter to HeadCount and Packet | SB7050-SOS-00005374 to 5458 | NAACP | 401/402, 403, 801/802, MIL | | |
| 627. | 2019 10-16 Fine Letter to HeadCount and Packet | SB7050-SOS-00005191 to 5275 | NAACP | 401/402, 403, 801/802, MIL | | |
| 628. | 2019 11-27 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00005640 to 5644 | NAACP | 401/402, 403, 801/802, MIL | | |
| 629. | 2019 11-27 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00005608 to 5612 | NAACP | 401/402, 403, 801/802, MIL | | |
| 630. | 2019 11-27 Fine Letter to New Florida Majority and Packet | SB7050-SOS-00005462 to 5607 | NAACP | 401/402, 403, 801/802, MIL | | |
| 631. | 2019 12-09 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00005613 to 5639 | NAACP | 401/402, 403, 801/802, MIL | | |
| 632. | 2020 Florida Rights | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
|  | Restoration Coalition Packet | 00006146 to 6159 |  | 403, 801/802, MIL |  |  |
| 633. | 2020 Rebekah Williams Packet | SB7050-SOS-00006160 to 6169 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 634. | 2020 09-28 Fine Letter to Real Women Radio Foundation and Packet | SB7050-SOS-00005649 to 5716 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 635. | 2020 09-28 Fine Letter to Voter Participation Center | SB7050-SOS-00005717 to 5723 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 636. | 2020 10-08 Fine Letter to Organize Florida Education Fund | SB7050-SOS-00005998 to 6000 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 637. | 2020 10-09 Fine Letter to Florida Democratic Party and Packet | SB7050-SOS-00006001 to 6116 | NAACP | 401/402, 403, 801/802, MIL |  |  |
| 638. | 2020 12-15 Fine Letter to Florida Immigrant Coalition and Packet | SB7050-SOS-00006120 to 6145 | NAACP | 401/402, 403, 801/802, |  |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | MIL | | |
| 639. | 2020 12-21 Fine Letter to Rebekah Williams and Packet | SB7050-SOS-00006226 to 6233 | NAACP | 401/402, 403, 801/802, MIL | | |
| 640. | 2020 12-21 Fine Letter to Rebekah Williams and Packet | SB7050-SOS-00006214 to 6223 | NAACP | 401/402, 403, 801/802, MIL | | |
| 641. | 2020 12-21 Fine Letter to Rebekah Williams | SB7050-SOS-00006257 to 6258 | NAACP | 401/402, 403, 801/802, MIL | | |
| 642. | 2020 12-21 Fine Letter to Republican Party of Florida and Packet | SB7050-SOS-00006235 to 6251 | NAACP | 401/402, 403, 801/802, MIL | | |
| 643. | 2020 12-21 Fine Letter to Republican Party of Florida and Packet | SB7050-SOS-00006170 to 6213 | NAACP | 401/402, 403, 801/802, MIL | | |
| 644. | 2020 12-21 Fine Letter to Republican Party of Florida | SB7050-SOS-00006262 to 6263 | NAACP | 401/402, 403, 801/802, MIL | | |
| 645. | 2021 05-17 Fine Letter to | SB7050-SOS- | NAACP | 401/402, | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Concord Management and Packet | 00006267 to 6271 | | 403, 801/802, MIL | | |
| 646. | 2021 05-17 Fine Letter to Concord Management | SB7050-SOS-00006264 to 6266 | NAACP | 401/402, 403, 801/802, MIL | | |
| 647. | 2024 01-02 Baker's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay. | |
| 648. | 2024 01-02 Bay's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 649. | 2024 01-02 Bradford's Resp. to 1st RFA | | NAACP | | No objection if used against the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | county that provided the response; otherwise, hearsay | |
| 650. | 2024 01-02 Calhoun's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 651. | 2024 01-02 Charlotte Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 652. | 2024 01-02 Collier Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | response; otherwise, hearsay | |
| 653. | 2024 01-02 Columbia's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 654. | 2024 01-02 DeSoto Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 655. | 2024 01-02 Dixie's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | | | | | hearsay | |
| 656. | 2024 01-02 Franklin's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 657. | 2024 01-02 Gadsden's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 658. | 2024 01-02 Gilchrist Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 659. | 2024 01-02 Gulf's Resp. to | | NAACP | | No objection | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|--------------------------|----------------------|----------|
| | 1st RFA | | | | if used against the county that provided the response; otherwise, hearsay | |
| 660. | 2024 01-02 Hamilton's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 661. | 2024 01-02 Highland's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 662. | 2024 01-02 Hillsborough's Resp. to 1st RFA | | NAACP | | No objection if used against the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|-------------------------|----------------------|----------|
| | | | | | county that provided the response; otherwise, hearsay | |
| 663. | 2024 01-02 Indian River Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 664. | 2024 01-02 Jackson's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 665. | 2024 01-02 Lafayette's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
|  |  |  |  |  | response; otherwise, hearsay |  |
| 666. | 2024 01-02 Lake Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, hearsay |  |
| 667. | 2024 01-02 Lee Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, hearsay |  |
| 668. | 2024 01-02 Liberty's Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | | | | | hearsay | |
| 669. | 2024 01-02 Manatee Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 670. | 2024 01-02 Marion Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 671. | 2024 01-02 Monroe Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 672. | 2024 01-02 Nassau's Resp. to | | NAACP | | No objection | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 1st RFA | | | | if used against the county that provided the response; otherwise, hearsay | |
| 673. | 2024 01-02 Orange Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 674. | 2024 01-02 Pasco Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 675. | 2024 01-02 Putnam's Resp. to 1st RFA | | NAACP | | No objection if used against the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|---------------------------|------------------------|----------|
| | | | | | county that provided the response; otherwise, hearsay | |
| 676. | 2024 01-02 Santa Rosa's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 677. | 2024 01-02 Seminole's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 678. | 2024 01-02 St. John's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|---------------------|--------------|---------|--------------------------|------------------------|----------|
|      |                     |              |         |        | response; otherwise, hearsay |  |
| 679. | 2024 01-02 Sumter's Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, hearsay |  |
| 680. | 2024 01-02 Suwannee's Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, hearsay |  |
| 681. | 2024 01-02 Taylor's Resp. to 1st RFA |  | NAACP |  | No objection if used against the county that provided the response; otherwise, |  |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | hearsay | |
| 682. | 2024 01-02 Union's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 683. | 2024 01-02 Wakulla's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 684. | 2024 01-02 Walton's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 685. | 2024 01-02 Washington's | | NAACP | | No objection | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|--------------------|--------------|---------|--------------------------|------------------------|----------|
| | Resp. to 1st RFA | | | | if used against the county that provided the response; otherwise, hearsay | |
| 686. | 2024 01-18 Miami-Dade's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 687. | 2023 12-07 Pinellas' Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 688. | 2023 12-15 Duval's Resp. to 1st RFA | | NAACP | | No objection if used against the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | county that provided the response; otherwise, hearsay | |
| 689. | 2023 12-19 Hernando's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 690. | 2023 12-20 Clay's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 691. | 2023 12-20 Escambia's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the | |

119

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | response; otherwise, hearsay | |
| 692. | 2023 12-20 Martin's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 693. | 2023 12-20 Osceola's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 694. | 2023 12-20 Polk 's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | hearsay | |
| 695. | 2023 12-20 St. Lucie's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 696. | 2023 12-20 Volusia's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 697. | 2023 12-22 Citrus' Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 698. | 2023 12-22 Leon's Resp. to | | NAACP | | No objection | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | 1st RFA | | | | if used against the county that provided the response; otherwise, hearsay | |
| 699. | 2023 12-22 Palm Beach's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 700. | 2023 12-27 Glades's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 701. | 2023 12-27 Holmes' Resp. to 1st RFA | | NAACP | | No objection if used against the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | county that provided the response; otherwise, hearsay | |
| 702. | 2023 12-27 Levy's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 703. | 2023 12-27 Sarasota's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 704. | 2023 12-28 Alachua's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | response; otherwise, hearsay | |
| 705. | 2023 12-28 Brevard's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 706. | 2023 12-28 Flagler's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 707. | 2023 12-28 Hardee's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | hearsay | |
| 708. | 2023 12-28 Hendry's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 709. | 2023 12-28 Jefferson's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 710. | 2023 12-28 Madison's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 711. | 2023 12-28 Okaloosa's Resp. | | NAACP | | No objection | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | to 1st RFA | | | | if used against the county that provided the response; otherwise, hearsay | |
| 712. | 2023 12-28 Okeechobee's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 713. | 2023 12-29 Broward's Resp. to 1st RFA | | NAACP | | No objection if used against the county that provided the response; otherwise, hearsay | |
| 714. | 2018 09-04 Letter from the Florida Conservation Voters Education Fund to Brevard | Brevard County SOE response to NAACP Plaintiffs' RFP 4 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | County SOE | | | | | |
| 715. | 2020 10-09 St. Lucie County Sheriff's Office Incident/Investigation Report | 19th Circuit State Attorney's response to public records request | NAACP | | Authentication, Foundation, Hearsay | |
| 716. | 2021 04-01 Email String between Helen Cone and Thomas Bakkedahl re question from my boss | 19th Circuit State Attorney's response to public records request | NAACP | | Authentication, Foundation, Hearsay | |
| 717. | 2021 05-03 Email string between Monique Duncan-Jones and Stephen Usztok re SB90 Analysis | Leon County SOE response to NAACP Plaintiffs' RFP 5 | NAACP | | Authentication, Foundation, Hearsay | |
| 718. | 2022 04-07 Email string between Colleen O'Brien to Brad McVay re: Hillsborough County/Improper Voter Registration Application Referrals | SB7050-SOS-00109653 to 109656 | NAACP | | | |
| 719. | 2022 04-21 Email string between Colleen O'Brien to Brad McVay re Palm Beach/Potential Fraud/Voters with No ID Checked | SB7050-SOS-00109620 to 109623 | NAACP | | | |
| 720. | 2023 03-07 Email string | SB7050-SOS- | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|--------------------------|------------------------|----------|
| | between Jennifer Craig and Kalen Mercer re ECU Cases Reviewed/Closed between 01/01/23 and 03/01/23 | 00107270 | | | | |
| 721. | 010123 to 022823 ECU Cases Opened<br><br>Attachment to 2023 03-07 Email string between Jennifer Craig and Kalen Mercer re ECU Cases Reviewed/Closed between 01/01/23 and 03/01/23 | SB7050-SOS00107273 | NAACP | | | |
| 722. | 2023 04-19 Email string between Alessandra Shurina and Mark Earley re House companion to SB 7050 | Leon County SOE response to NAACP Plaintiffs' RFP | | | Foundation, Hearsay | |
| 723. | 2023 04-21 Email between Katherine Woody and Stu Pollins re SB 7050<br><br>NATIVE | SB7050-SOS-00108144 to 108145 | NAACP | | | |
| 724. | 2023 04-25 Coalition Letter Opposing SB 7050 and HB 7067 | NAACP_0014 to 0017 | NAACP | | Authentication, Foundation, Hearsay | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 725. | Email string between Jennifer Kennedy and Maria Matthews re 7050 dated May 2, 2023<br><br>NATIVE | SB7050-SOS-00108181 to 108182 | NAACP | | | |
| 726. | Email from Cord Byrd to Cord Byrd re 542 dated May 5, 2023 | SB7050-SOS-00108183 | NAACP | | | |
| 727. | CS/CS/SB 524: Election Administration (Enrolled Version)<br><br>Attachment to Email from Cord Byrd to Cord Byrd re 542 dated May 5, 2023 | SB7050-SOS-00108184 to 108193 | NAACP | | | |
| 728. | 2023 06-26 Chat between Alex Mosca with Smartsheet and Stephen Usztok re Row 19: Rule 1S-2.042 | Leon County SOE response to NAACP Plaintiffs' RFP 5 | | | Foundation, Hearsay | |
| 729. | 2023 10-23 Letter from the Fifth Judicial Circuit Acknowledging Receipt of a Public Records Request | Office of the State Attorney – Fifth Judicial Circuit | NAACP | | | |
| 730. | 2023 10-31 Declaration of Jody Brown with the Office | Office of the State Attorney – Twentieth | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | of the State Attorney – Twentieth Judicial Circuit | Judicial Circuit | | | | |
| 731. | 2023 10-23 Letter from the Fifth Judicial Circuit Acknowledging Completion of the Public Records Request | Office of the State Attorney – Fifth Judicial Circuit | NAACP | | | |
| 732. | 2024 01-11 Declaration of Lorna B. Salomon with the Office of the State Attorney – Eleventh Judicial Circuit | Office of the State Attorney – Eleventh Judicial Circuit | NAACP | | | |
| 733. | Adapted Policy re Background Check | ALIANZA_0125 | NAACP | | Authentication, Foundation, Hearsay | |
| 734. | Best Practices: Mail and Tracking Information for Delivering Voter Registration | ALIANZA_0126 to 129 | NAACP | | Authentication, Foundation, Hearsay | |
| 735. | PowerPoint: Sesión informative Registracion Votantes | ALIANZA_0168 to 174 | NAACP | | Authentication, Foundation, Hearsay; No translation provided | |
| 736. | PowerPoint: Voter | DRF_0030 to 0043 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | Registration: An Overview | | | | | |
| 737. | PowerPoint: The Intersection of Disability and Voting Rights | DRF_0094 to 0119 | NAACP | | Authentication, Foundation, Hearsay | |
| 738. | Permanent Resident Card for Santiago Mayer Artasanchez | MAYER_0001 to 0002 | NAACP | | | |
| 739. | 2023 05-19 Letter to Gov. DeSantis re Election Administration Veto Request | NAACP_0018 to 0022 | NAACP | | Authentication, Foundation, Hearsay | |
| 740. | 2023 06-22 Letter to the Supervisors of Elections re changes in Florida Voting Laws | NAACP_0023 to 0026 | NAACP | | Authentication, Foundation, Hearsay | |
| 741. | Volusia County NAACP Grant Application | NAACP_0063 to 0077 | NAACP | | Authentication, Foundation, Hearsay | |
| 742. | McVay 3PVRO Binder 2 of 2: Criminal Referrals (2021-2022)/Civil Fines (2021-2023) | SB7050-SOS-00095203 to 95206 | NAACP | | | |
| 743. | McVay 3PVRO Binder 2 of 2: Criminal Referrals (2021-2023)/Civil Fines (2021- | SB7050-SOS-00111057 to 111058 | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|-----|-------------------|--------------|---------|------------------------|----------------------|----------|
| | 2023) | | | | | |
| 744. | McVay 3PVRO Binder 2 of 2: Criminal Referrals (2018-2020)/Civil Fines (2016-2020) | SB7050-SOS-00111059 to 111061 | NAACP | | | |
| 745. | Permanent Resident Card for Humberto Orjuela Prieto | PRIETO_0003 to 0004 | NAACP | | | |
| 746. | Complete Voter Registration Workflow Summary | UNIDOS_0018 to 0019 | NAACP | | Authentication, Foundation, Hearsay | |
| 747. | Unidos US 2022 Voter Registration Training Agenda | UNIDOS_0041 to 0043 | NAACP | | Authentication, Foundation, Hearsay | |
| 748. | Campañ de Educasción Y Registración al Votante Hispano 2022 | UNIDOS_0056 to 0112 | NAACP | | Authentication, Foundation, Hearsay; No translation provided | |
| 749. | Chart reflecting Previous and New Usage of Funds | UNIDOS_0113 | NAACP | | Authentication, Foundation, Hearsay | |
| 750. | QC Cover Sheet Explained | UNIDOS_0115 | NAACP | | Authenticati | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | | | | | on, Foundation, Hearsay | |
| 751. | Voter Registration Campaign – Quality Control Manager's Training Agenda 2023-24 | UNIDOS_0168 to 173 | NAACP | | Authentication, Foundation, Hearsay | |
| 752. | Entrenamiento de la Campana de Registro de Votante 2023-24 | UNIDOS_0174 to 0226 | NAACP | | Authentication, Foundation, Hearsay; No translation provided. | |
| 753. | Voter Registration Campaign – Organizer's Training Agenda 2023-24 | UNIDOS_0231 to 0233 | NAACP | | Authentication, Foundation, Hearsay | |
| 754. | Voter Registration Campaign – Canvassers' Training Agenda 2023-24 | UNIDOS_0234 | NAACP | | Authentication, Foundation, Hearsay | |
| 755. | Voter Registration Campaign – Captain Training Agenda 2023-24 | UNIDOS_0240 to 0243 | NAACP | | Authentication, Foundation, Hearsay | |
| 756. | Voter Registration Campaign | UNIDOS_0244 to 0246 | NAACP | | Authenticati | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| | – Operation Training Agenda 2023-24 | | | | on, Foundation, Hearsay | |
| 757. | VBM Requests by Immediate Family for 2018 Primary Election | TAYLOR000001 to 90 | NAACP | | Foundation, Hearsay; Exhibit should be marked as confidential per FS 101.62(2) | |
| 758. | VBM Requests by Immediate Family for 2020 Preference Primary | Escambia County SOE response to NAACP Plaintiffs' RFP 3 | NAACP | | Foundation, Hearsay | |
| 759. | VBM Requests by Immediate Family for 2022 General Election | Escambia County SOE response to NAACP Plaintiffs' RFP 3 | NAACP | | Foundation, Hearsay | |
| 760. | VOT Florida and Southern States Program – National Program Overview | VOT_0019 to 0022 | NAACP | | Authentication, Foundation, Hearsay | |
| 978. | Amended Rebuttal Report of Michael C. Herron, Ph.D. | | NAACP | | | |
| 979. | Amended Table 7 to the Expert Report of Michael C. Herron, PhD | | NAACP | | | |

| No. | Exhibit Description | Source/Bates | Sponsor | Plaintiffs' Objections[2] | Defendants' Objections | Admitted |
|---|---|---|---|---|---|---|
| 980. | Amended Table 8 to the Expert Report of Michael C. Herron, PhD | | NAACP | | | |
| 981. | Declaration of Michael C. Herron dated April 1, 2024 | | NAACP | | | |
| 982. | "Elderly Florida Democrats Say GOP Canvassers Duped Them into Changing Party Affiliation" *Rolling Stone* | | NAACP | | | |
| 983. | 2022 03-07 Letter from Annette Taddeo to Attorney General Garland | | NAACP | | | |
| 984. | 2022 02-22 Letter from Senator Denis Baxley to Senator Annette Taddeo | | NAACP | | | |
| 985. | "A History of Third Party Voter Registration Drives" by Joshua A. Douglas dated May 17, 2023 | | NAACP | | | |
| 986. | Handwritten notes from Robert M. Stein, Ph.D. | | NAACP | | | |
| NAACP Plaintiffs incorporate by reference the exhibits listed on the other Plaintiffs' exhibit lists, and reserve the right to identify additional exhibits for impeachment purposes and to use any exhibits offered and admitted on Defendants' Exhibit List. NAACP Plaintiffs also reserve the right to create and produce to opposing counsel additional summary or demonstrative exhibits before presenting them at trial. | | | | | | |

Dated: April 29, 2024

Abha Khanna*
Makeba Rutahindurwa*
**ELIAS LAW GROUP, LLP**
1700 Seventh Ave., Suite 2100
Seattle, Washington 98101
Telephone: (206) 656-0177
akhanna@elias.law
mrutahindurwa@elias.law


Melinda Johnson*
Renata O'Donnell*
**ELIAS LAW GROUP, LLP**
250 Massachusetts Ave NW, Suite 400
Washington, D.C. 20001
Telephone: (202) 968-4490
mjohnson@elias.law
rodonnell@elias.law


*\* Admitted pro hac vice*

Respectfully submitted,

/s/ Frederick S. Wermuth
Frederick S. Wermuth
Florida Bar No. 0184111
**KING, BLACKWELL, ZEHNDER &
 WERMUTH, P.A.**
P.O. Box 1631
Orlando, FL 32802-1631
Telephone: (407) 422-2472
Facsimile: (407) 648-0161
fwermuth@kbzwlaw.com


*Counsel for Plaintiffs Florida State
Conference of Branches of Youth Units of the
NAACP, Voters of Tomorrow Action, Inc.,
Disability Rights Florida, Alianza for
Progress, Alianza Center, UnidosUS, Florida
Alliance for Retired Americans, Santiago
Mayer Artasanchez, Esperanza Sánchez, and
Humberto Orjuela Prieto*

136

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 29th day of April, 2024, I electronically filed the foregoing with the Clerk of the Court by using the CM/ECF system, which will send a notice of electronic filing to all counsel of record.

/s/ Frederick S. Wermuth
Frederick S. Wermuth
Florida Bar No. 018411